1   Robert P. Feldman (State Bar No. 69602)
    *bobfeldman@quinnemanuel.com*
2   Diane M. Doolittle (State Bar No. 142046)
    *dianedoolittle@quinnemanuel.com*
3   Margret M. Caruso (State Bar No. 243473)
    *margretcaruso@quinnemanuel.com*
4   QUINN EMANUEL
    URQUHART & SULLIVAN LLP
5   555 Twin Dolphin Drive, 5th Floor
    Redwood Shores, California 94065
6   Telephone:  (650) 801-5000
    Facsimile:  (650) 801-5100
7
    Peter J. Armenio (*Admitted Pro Hac Vice*)
8   *peterarmenio@quinnemanuel.com*
    Laura L. Fairneny (*Admitted Pro Hac Vice*)
9   *laurafairneny@quinnemanuel.com*
    QUINN EMANUEL
10  URQUHART & SULLIVAN LLP
    51 Madison Avenue
11  New York, New York 10010
    Telephone:  (212) 849-7000
12  Facsimile:  (212) 849-7100

13  Attorneys for Plaintiff
    ANGIOSCORE, INC.
14

    James C. Otteson, State Bar No. 157781
    james.otteson@aporter.com
    David A. Caine, State Bar No. 218074
    david.caine@aporter.com
    Thomas T. Carmack, State Bar No. 229324
    tom.carmack@aporter.com
    Michael D.K. Nguyen, State Bar No. 264813
    michael.nguyen@aporter.com
    ARNOLD & PORTER LLP
    1801 Page Mill Road, Suite 110
    Palo Alto, CA 94304
    Telephone:   (650) 798-2920
    Facsimile:    (650) 798-2999

    Attorneys for Defendants
    TRIREME MEDICAL, LLC,
    EITAN KONSTANTINO,
    QUATTRO VASCULAR PTE LTD.,
    and QT VASCULAR LTD.

15

16                    UNITED STATES DISTRICT COURT

17                   NORTHERN DISTRICT OF CALIFORNIA

18                          OAKLAND DIVISION

    ANGIOSCORE, INC.,                    Case No. 4:12-CV-3393-YGR
19
                 Plaintiff,              **JOINT LIST OF DISCOVERY**
20                                       **EXCERPTS**
          v.
21                                       Date:  N/A
    TRIREME MEDICAL, LLC (f/k/a TRIREME  Time:  N/A
22  MEDICAL, INC.), EITAN KONSTANTINO,   Hon. Yvonne Gonzalez Rogers
    QUATTRO VASCULAR PTE LTD., and QT
23  VASCULAR LTD. (f/k/a QT VASCULAR     Trial Date:  September 14, 2015
    PTE. LTD.),
24
                 Defendants.
25

26

27

28

Pursuant to Paragraph 3(e) of the Court's Pretrial Instructions in Civil Cases, Plaintiff AngioScore, Inc. ("AngioScore") and Defendants TriReme Medical, LLC, Eitan Konstantino, Quattro Vascular Pte Ltd., and QT Vascular Ltd. (collectively, "Defendants") hereby submit the parties' Joint List of Discovery Excerpts.

## I.     ANGIOSCORE'S DEPOSITION DESIGNATIONS AND DEFENDANTS' OBJECTIONS AND COUNTER DESIGNATIONS

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| | AngioScore's Designations from the Deposition of Gary Binyamin (7/30/2013) | | | |
| 1 | 7:5-10 | | | |
| 2 | 11:12-14 | | | |
| 3 | 16:13-21 | | | |
| 4 | 23:13-16 | | 23:3-12; 23:17-25, omitting "Thank you" at line 20; 24:1-5 | |
| 5 | 25:19-21 (through "Yes" only) | R | 25:23 -26:1 | |
| 6 | 29:8-10 | F | | |
| 7 | 29:13-22 | F | | |
| 8 | 30:18-20 | | | |
| 9 | 30:23-31:4 | | | |
| 10 | 31:11-13 | | 31:14-32:5,15-24 omitting "By Mr. Hanle" at line 14 and "Okay." at line 15 | |
| 11 | 43:16-44:3 | | | |
| 12 | 91:3-9 | R, P, BE | 91:10-12; 91:18-92:8 | F, ANR (91:23-92:8) |
| 13 | 109:18-25 | | | |
| 14 | 110:8-25 | | | |
| 15 | 111:11-14 | | | |
| 16 | 111:24-112:4 | | | |
| 17 | 120:4-23 | | | |
| 18 | 125:9-11 | | | |
| 19 | 136:8-10 | | | |
| 20 | 144:25-145:7 | | | |
| 21 | 147:15-148:5 | | | |
| 22 | 166:10-18 | | | |
| 23 | 166:24-167:13 | | | |
| 24 | intentionally omitted | | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| AngioScore's Designations from the Deposition of Gary Binyamin (11/25/2013) ||||
| 25 | 198:9-11 | | | |
| 26 | 200:6-11 | R | | |
| 27 | 220:23-25 | | | |
| 28 | 221:11-15 | | | |
| 29 | 222:15-223:19 | | 223:20-25 | |
| 30 | 224:1-4 | V, AMB | | |
| 31 | 224:7-13 | V, AMB | | |
| 32 | 228:7-8 | | | |
| 33 | 228:12-15 | | | |
| 34 | 231:14-18 | | | |
| 35 | 231:21-232:4 | | | |
| 36 | 235:21-236:11 | V & AMB (236:9-11), MISDE | | |
| 37 | 236:15-21 | V & AMB (236:20-21), MISDE | | |
| 38 | 236:23-24 | | | |
| 39 | 243:25-244:6 | | | |
| 40 | 246:3-6 | | | |
| 41 | 253:12-14 | | | |
| 42 | 253:24-254:8 | | | |
| 43 | 254:11 | | | |
| 44 | 255:22-256:3 | V & AMB (256:1-2) | 255:12-21; 256:7-17; 260:3-13,17-261:9 omitting "Okay." at lines 3 and 11 | |
| AngioScore's Designations from the Deposition of John Borrell (01/15/2014) ||||
| 45 | 9:7-10 | | | |
| 46 | 9:13-15 | | | |
| 47 | 10:4-6 | | | |
| 48 | 10:14-16 | | | |
| 49 | 41:5-8 | | | |
| 50 | 45:5 | | | |
| 51 | 45:10-13 | | | |
| 52 | 46:2 | | | |
| 53 | 46:4-6 | | | |
| 54 | 46:25-47:1 | | | |
| 55 | 48:2-3 | | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 56 | 48:10-22 | F, R, P | | |
| 57 | 49:4-5 | | | |
| 58 | 49:8-9 | | | |
| 59 | 53:24-54:7 | | | |
| 60 | 54:23-55:4 | H, F | | |
| 61 | 55:12-24 | H, F | | |
| 62 | 56:15-23 | R, F | | |
| 63 | 59:9-60:9 | F | | |
| 64 | 60:11-17 | F | | |
| 65 | 64:7-9 | F, V, AMB | | |
| 66 | 65:1-7 | F, V, AMB | | |
| 67 | 66:5-10 | F | | |
| 68 | 66:13 | F | 66:15-67:1 | F; H |
| 69 | 67:15-22 | F | | |
| 70 | 73:1-6 | H, F, R, P | | |
| 71 | 73:8-10 | H, F, R, P | | |
| 72 | 74:9-11 | | | |
| 73 | 75:8-18 | H, F, R, P | | |
| 74 | 76:19-20 | H, F, R, P | | |
| 75 | 76:23-77:4 | H, F, R, P | | |
| 76 | 77:6-9 | H, F, R, P | | |
| 77 | 78:10-14 | H, F, R, P | | |
| 78 | 78:22-25 | F, BE | | |
| 79 | 89:20-91:3 | F, H, V, AMB | | |
| 80 | 91:6-92:3 | F, H, V, AMB | | |
| 81 | 96:14-19 | F | | |
| 82 | 131:6-21 | F, R | | |
| 83 | 132:5-133:2 | F, R, H | 133:24-134:4 | |
| 84 | 134:16-135:1 | F, R, H | | |
| 85 | 135:6-21 | F, R, H | | |
| 86 | 135:24 | F, R, H | | |
| 87 | 142:9-14 | F, R | | |
| 88 | 142:19-143:4 | F, R | | |
| 89 | 143:24-144:16 | F, R, H, P | | |
| 90 | 145:10-14 | F, R, H, P | | |
| 91 | 145:21-22 | F, R, H, P | 146:10-12, 146:15-147:7 | |
| 92 | 151:1-13 | F, R | | |
| 93 | 152:18-153:1 | F, H, R | | |
| 94 | 163:9-11 | F, R, V, AMB | | |
| 95 | 163:14-16 | F, R, V, AMB | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 96 | 163:18-20 | F, R, V, AMB | | |
| 97 | 163:22-164:2 | F, R, V, AMB | | |
| 98 | 164:15-23 | F, R, H | | |
| 99 | 184:15-19 | F, R, H | | |
| 100 | 184:25-185:20 | F, R, H | | |
| 101 | 185:23-186:6 | F, R, H | | |
| 102 | 221:24-222:23 | F | | |
|  | AngioScore's Designations from the Deposition of John Borrell (9/19/2014) | | | |
| 103 | 239:7-8 | | | |
| 104 | 356:21-357:4 | F, R | | |
| 105 | 357:14-19 | F, R | | |
| 106 | 358:20-23 | F, R, H | | |
| 107 | 358:25-359:3 | F, R, H | | |
| 108 | 359:5-19 | F, R, H | | |
| 109 | 359:22-25 | F, R, H | 360:2-14 | |
| 110 | 362:15-24 (starting with "And that") | F, R | | |
| 111 | 381:19-382:4 | F, R | | |
| 112 | 384:12-23 | BE | | |
| 113 | 408:9-16 | F, BE | | |
|  | AngioScore's Designations from the Deposition of Momi Brosh (11/19/2014) | | | |
| 114 | 8:10-12 | Errata 12/13 | | |
| 115 | 10:4-21 | | | |
| 116 | 11:10-19 | | | |
| 117 | 11:23-25 | | | |
| 118 | 12:12-20 | Errata 12/13, 12/16 | | |
| 119 | 13:1-3 | Errata 13/3 | | |
| 120 | 13:16-22 | R | | |
| 121 | 15:21-16:1 | R | | |
| 122 | 21:4-22:17 | Errata 22/9 | | |
| 123 | 23:8-12 | R | 23:22-24:11 omitting "Okay." at 24:1 | |
| 124 | 55:15-56:6 | R, F | | |
| 125 | 69:18-19 | R | | |
| 126 | 70:9-17 | R | | |
| 127 | 76:11 | R, V, AMB | | |
| 128 | 76:16 | | | |
| 129 | 77:18-25 | R, P, MIL | | |
| 130 | 78:9-15 | R | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 131 | 85:2 | R | | |
| 132 | 85:13-16 | R, Errata 85/16 | | |
| 133 | 86:2-3 | R, Errata 86/3 | Errata 86/7; 86:7-87:6 omitting "Not that I know." at 86:7 | |
| 134 | 93:15-24 | | | |
| 135 | 93:25-94:3 | | | |
| 136 | 94:14-21 | R, Errata 94/18 | | |
| 137 | 95:4-6 | R | | |
| 138 | 95:9 | R | | |
| 139 | 125:18-20 | R, P, MIL | | |
| 140 | 126:2-7 | R, P, MIL | | |
| 141 | 126:10-12 | R, P, MIL | | |
| 142 | 126:15-16 | R, P, MIL | | |
| 143 | 126:19 | R, P, MIL | | |
| 144 | 128:12-16 | R, P, MIL (128:15-16) | | |
| 145 | 128:19-21 | R, P, MIL | | |
| 146 | 131:6-8 | | | |
| 147 | 131:10-14 | | | |
| 148 | 138:23-25 | | | |
| 149 | 139:7-14 | R, Errata 139/14 | 139:2-6 | |
| 150 | | | | |
| 151 | 180:20-22 | R | | |
| 152 | 224:2-3 | | | |
| 153 | 224:11-15 | | 225:7-12 | |
| 154 | 226:5-227:20 | | | |
| 155 | 228:14-17 | | 228:1-5; 228:18-19 | |
| 156 | 229:6-230:13 | R (229:15-230:13) | | |
| 157 | 233:1-9 | | 234:6-8; 234:10-12 | |
| 158 | 235:4-5 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |
| 159 | 235:8 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |
| 160 | 235:10-13 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |
| 161 | 235:15-17 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |
| 162 | 235:19 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 163 | 235:21-23 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |
| 164 | 236:7-14 | F (235:24-236:6) | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | |
| 165 | 236:22-237:8 | | | |
| 166 | 237:20-25 | | | |
| 167 | 238:6-239:4 | | | |
| 168 | 239:16-21 | | | |
| 169 | 240:18-19 | R | 240:21 | |
| 170 | 240:21-24 | R | | |
| 171 | 246:3-6 | | | |
| 172 | 254:25-255:12 | | | |
| 173 | 269:14-17 | | | |
| 174 | 272:7-10 | R | | |
| 175 | 273:4-16 | R, SPEC (273:13-15) | | |
| 176 | 273:19-21 | R, MISDE | | |
| 177 | 273:24 | R, MISDE | | |
| 178 | 274:1-4 | V, AMB, R | | |
| 179 | 275:9-276:16 | R | | |
| 180 | 277:19-22 | R | | |
| 181 | 280:3-11 | R | | |
| 182 | 281:2-15 | R | | |
| AngioScore's Designations from the Deposition of Momi Brosh (11/20/2014) | | | | |
| 183 | 345:22-346:5 | | | |
| 184 | 346:11-347:5 | | | |
| 185 | 348:21-349:13 | | | |
| 186 | 349:17-350:12 | Errata 349/19, 349/23 | 349:14-16 | |
| 187 | 353:24-25 | | | |
| 188 | 354:3-19 | | | |
| 189 | 355:23-356:3 | | | |
| 190 | 357:23-25 | | | |
| 191 | 358:19-359:7 | R | | |
| 192 | 367:10-13 | R | | |
| 193 | 388:12-14 | R | 388:17-19 | |
| 194 | 388:20-389:14 | R | | |
| 195 | 392:4-16 | R | | |
| 196 | 392:25-393:2 | R | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 197 | 393:12-394:3 | R (393:12-394:1) | | |
| 198 | 394:5 | | | |
| 199 | 394:7-15 | R (393:13-15) | | |
| 200 | 394:20-22 | R | | |
| 201 | 395:10-17 | R (395:10-12) | | |
| 202 | 403:22-25 | R, P, MIL | | |
| 203 | 405:24-406:1 | R, P, MIL | | |
| 204 | 415:21-22 | R | | |
| 205 | 430:11-15 | R | | |
| 206 | 430:18-25 | R | | |
| 207 | 431:3-11 | R | | |
| 208 | 432:8-20 | R | | |
| 209 | 437:9-10 | | | |
| 210 | 437:13-14 | | | |
| 211 | 444:15-25 | | | |
| 212 | 447:10-19 | R, P, MIL | | |
| 213 | 448:6-17 | R, MISDE (448:12-17) | | |
| AngioScore's Designations from the Deposition of Tina Cheng (1/23/2014) | | | | |
| 214 | 8:6-10 | | | |
| 215 | 18:22-19:1 | MIL, R, P | | |
| 216 | 20:1-8 | MIL, R, P | | |
| 217 | 25:10-13 | MIL, R, P | | |
| 218 | 25:17-26:4 | MIL, R, P | | |
| 219 | 28:11-16 | MIL, R, P | | |
| 220 | 45:19-22 | R, P | 45:23-24 | NE (45:24) |
| 221 | 45:24-46:2 | R, P | 46:9-13 | NE; I |
| 222 | 46:4-5 | R, P, BE | 46:9-13 | NE; I |
| 223 | 46:21-47:11 | R, P, BE | 47:12-13 | NE |
| 224 | 47:14-15 | R, P, BE | 47:12-13 | NE |
| 225 | 47:18-19 | | | |
| 226 | 47:23-48:3 | R, P, BE | 47:18-21, 48:4-5 | NE (47:20-21, 48:4-5) |
| 227 | 48:6-12 | R, P, BE | 48:13-14 | NE |
| 228 | 48:15-16 | R, P, BE | 48:13-14 | NE |
| AngioScore's Designations from the Deposition of Tina Cheng (11/12/2014 Deposition) | | | | |
| 229 | 86:21-24 | MIL, R, P, 701 | 91:20-21 | NE |
| 230 | 88:18-23 | MIL, R, P | 96:7-11 | |
| 231 | 96:4-6 | R, P | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 232 | 96:12-22 | R, P | | |
| 233 | 109:16-22 | MIL, R, P | | |
| 234 | 110:1-3 | MIL, R, P | | |
| 235 | 113:12-18 | MIL, R, P | | |
| 236 | 148:19-23 | MIL, R, P | | |
| 237 | 182:11-16 | MIL, R, P | | |
| 238 | 201:17-20 | MIL, R, P | | |
| 239 | 201:24-202:8 | MIL, R, P | | |
| 240 | 203:23-205:6 | MIL, R, P | | |
| 241 | 205:17-23 | MIL, R, P | 206:8-9 | NE |
| 242 | 206:1 | MIL, R, P | 206:18-21 | |
| 243 | 206:3 | MIL, R, P | 207:9-20 | NE (207:14) |
| 244 | 206:5-7 | MIL, R, P | | |
| 245 | 206:10-17 | MIL, R, P, 701 | 91:20-21 | NE; NR |
| 246 | 207:7-8 | MIL, R, P | 96:7-11 | |
| 247 | 207:21-208:3 | MIL, R, P | 96:7-11 | |
| AngioScore's Designations from the Deposition of Steven Dreaden (11/4/2014) | | | | |
| 248 | 8:8-11 | | | |
| 249 | 27:16-22 | F, A, R | | |
| 250 | 28:12-20 | F, A, R | | |
| 251 | 40:16-22 | R, F | | |
| 252 | 41:22-42:2 | R | | |
| 253 | 48:1-12 | | 51:13-15 | |
| 254 | 52:8-10 | | | |
| 255 | 52:13-20 | | | |
| 256 | 52:21-22 | | | |
| 257 | 54:21-23 | R, F, H, P | | |
| 258 | 55:4-7 | R, F, H, P | | |
| 259 | 56:24-57:14 | R, F, H, P | 57:15-17 | |
| 260 | 57:18-23 | R, F, H, P | | |
| 261 | 58:4-9 | R, F, H, P | | |
| 262 | 59:17-18 | R, F, H, P | | |
| 263 | 59:21-22 | R, F, H, P | | |
| 264 | 59:24-60:5 | R, F, H, P, SPEC | 60:25-61:5 | |
| 265 | 61:6-7 | R | | |
| 266 | 61:14-62:23 | R, F, H, P, SPEC, V, A | 63:15-20 | |
| 267 | 63:1-14 | | | |

Case No. 4:12-cv-03393-YGR

JOINT LIST OF DISCOVERY EXCERPTS

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 268 | 64:24-65:24 | R, F, H, P | 67:14-16; 67:19; 67:21-68:23; 70:6-71:3 | NE (68:10-11) |
| 269 | 80:8-10 | R, F, H, P | | |
| 270 | 80:16-81:20 | R, F, H, P | | |
| 271 | 82:8-14 | R, F, H, P | | |
| 272 | 82:21-84:6 | R, F, H, P | 84:7-84:21 | |
| 273 | 89:2-11 | R | | |
| 274 | 93:5-94:7 | R, P | 95:5-96:5 | |
| 275 | 109:10-12 | R | | |
| 276 | 110:12-111:3 | R, F, H, P | | |
| 277 | 112:4-13 | R, F, H, P | | |
| 278 | 112:17-19 | R, F, H, P | | |
| 279 | 112:21-23 | R, F, H, P, MISDE | | |
| 280 | 113:2-8 | R, F, H, P, MISDE, SPEC | | |
| 281 | 113:13-15 | R, F, H, P, MISDE, SPEC | | |
| 282 | 113:17-114:11 | R, F, H, P, MISDE, SPEC | | |
| 283 | 121:7-9 | R | | |
| 284 | 121:15-122:5 | R, H | 122:6-10 | |
| 285 | 122:11-22 | R, F, H, P | 122:23-124:1 | NE (123:2) |
| 286 | 124:24-125:9 | R | | |
| 287 | 125:15-126:12 | R, F, H, P | | |
| 288 | 128:9-129:2 | R, F, H, P, IEO, 701 | | |
| 289 | 129:16-24 | R, F, H, P, IEO, 701 | | |
| 290 | 130:12-132:2 | R, F, H, P, IEO, 701, SPEC | 132:14-133:11 | NE (133:3) |
| 291 | 132:9-13 | R, F, H, P | | |
| 292 | 134:7-12 | R, F, H, P, IEO, 701, SPEC | 134:13-135:3 | |
| 293 | 135:4-5 | R, F, H, P, IEO, 701, SPEC | | |
| 294 | 135:7 | R, F, H, P, IEO, 701, SPEC | 135:9-136:9 | |
| 295 | 137:6-12 | R | | |
| 296 | 139:1-140:8 | R, F, P | | |
| 297 | 160:6-8 | R, F, P | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 298 | 160:15-161:14 | R, F, P, A, V | | |
| 299 | 161:16-22 | R, F, P, A, V | 161:23-162:8 | |
| AngioScore's Designations from the Deposition of Robert Farnan (9/10/2013) | | | | |
| 300 | 5:22-23 | | | |
| 301 | 11:3-12 | | | |
| 302 | 13:8-9 | | | |
| 303 | 13:13-16:6 | | 16:15-25 omitting "Okay." at line 15; 17:2-12 | |
| 304 | 20:24-21:9 | | 20:13-19 omitting "Okay." at line 17; 39:12-14 omitting "Okay." at line 12 | I |
| 305 | 75:24-76:24 | | | |
| 306 | 101:11-16 | R, H | | |
| 307 | 196: 15-23 | R, H | 197:7-9; 197:11-13 | |
| 308 | 198:19-199:3 | R, H | | |
| 309 | 203:24-204:5 | R, H | | |
| 310 | 204:17-21 | R, H | | |
| 311 | 205:3-9 | R, H | | |
| 312 | 205:21-206:6 | R, H | | |
| 313 | 209:25-210:10 | R, H (209:25-210:3) | 210:16-19 | |
| 314 | 216:13-25 | R, H | | |
| 315 | 218:16-24 | | | |
| 316 | 224:13-15 | | 224:5-12 omitting "Okay. I'm just --" at line 5; 224:17-22 | I (224:17-22) |
| 317 | 226:19-227:17 | R, H | | |
| 318 | 233:15-234:8 | | | |
| 319 | 237:7-17 | | | |
| 320 | 259:5-6 | | | |
| 321 | 259:8-10 | | | |
| 322 | 259:15-24 | | | |
| 323 | 262:2-15 | H | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 324 | 262:23-263:10 | | 79:19-25 omitting "patent-in-suit" at line 19; 80:2-3; 80:5-25; 81:2-7; 81:16-25 omitting "Okay." at line 16; 82:3-10; 83:14-18; 82:20-23; 82:25; 83:2-20; 276:12-25; 277:2-7 | F(80:8-19); H (80:8-19) |
| 325 | 302:4-12 | | 315:8-17 omitting "Okay." at line 13 | |
| 326 | 315:18-24 | | 315:8-17 omitting "Okay." at line 13 | |
| 327 | 316:9-317:3 | | 315:8-17 omitting "Okay." at line 13 | |
| 328 | 319:9-22 | | 321:9-21 omitting "Okay." at line 9; 321:23-25; 322:2-25; 323:2-5; 323:14-18 | |
| 329 | 319:24-320:3 | | 320:5-14; 321:9-21 omitting "Okay." at line 9; 321:23-25; 322:2-25; 323:2-5; 323:14-18 | |
| AngioScore's Designations from the Deposition of Tanhum Feld (3/25/2014) | | | | |
| 330 | 1:17-20 | | | |
| 331 | 18:3-4 | | | |
| 332 | 18:7-13 | | | |
| 333 | 24:2-3 | F, R, P, MIL | | |
| 334 | 24:19-20 | F, R, P, MIL | | |
| 335 | 25:8 | F, R, P, MIL | | |
| 336 | 25:10 | F, R, P, MIL | | |
| 337 | 28:11 | F, R, P, MIL | | |
| 338 | 28:13 | F, R, P, MIL | 26:5-6, 26:9-16, 27:3-4, 27:6-10 | |
| 339 | 37:13 | | | |
| 340 | 37:15-17 | | | |
| 341 | 37:19-38:1 | | | |
| 342 | 38:17-19 | | | |
| 343 | 52:16 | R, P, MIL | | |
| 344 | 52:18-53:2 | R, P, MIL | | |
| 345 | 53:4 | | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 346 | 67:10-12 | F | | |
| 347 | 67:16 | F | | |
| 348 | 68:8-9 | F, R, P, MIL | | |
| 349 | 68:11-12 | F, R, P, MIL | | |
| 350 | 68:14-16 | F, R, P, MIL | | |
| 351 | 68:18-69:2 | F, R, P, MIL | | |
| 352 | 69:5 | F, R, P, MIL | | |
| 353 | 71:12-15 | F, R, P, MIL | | |
| 354 | 72:1-3 | F, R, P, MIL | | |
| 355 | 72:7-9 | F, R, P, MIL | | |
| 356 | 72:12-13 | F, R, P, MIL | | |
| 357 | 72:15 | F, R, P, MIL | | |
| 358 | 95:7-13 | F, R, P, 701 | | |
| 359 | 96:7-8 | | | |
| 360 | 96:18-19 | | | |
| 361 | 97:2 | | | |
| 362 | 100:20-101:4 | F, R, P, 701 | 102:19-103:7 | |
| 363 | 103:20-104:3 | F, R, P | | |
| 364 | 104:19-20 | F, R, P | | |
| 365 | 105:3-5 | F, R, P | | |
| 366 | 105:8 | F, R, P | 106:11-12, 106:15-19, 108:14-16, 108:19 | |
|  | AngioScore's Designations from the Deposition of Tanhum Feld (11/14/2014) | | | |
| 367 | 8:22-25 | | | |
| 368 | 10:22-24 | | | |
| 369 | 12:1-8 | | | |
| 370 | 21:4-5 | | | |
| 371 | 21:7-19 | | | |
| 372 | 21:22-22:4 | | | |
| 373 | 25:25-26:11 | R | | |
| 374 | 26:13-27:2 | R | 22:5-9 | |
| 375 | 32:15-17 | | | |
| 376 | 45:21-46:1 | R | 46:2-4 | |
| 377 | 46:5-23 | | 46:24-47:3 | R; P; ARG; H; F; ANR |
| 378 | 111:6-10 | | | |
| 379 | 112:11-18 | F, H | 112:19-20, 112:24-113:2 | |
| 380 | 123:8-11 | F, 701 | 121:20-122:5 | |
| 381 | 123:24-124:1 | F, 701 | 124:2-8, 124:11-14, 124:17-21 | |
| 382 | 124:22-25 | F, 701 | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 383 | 125:9-11 | F, 701 | | |
| 384 | 130:15-17 | F, 701 | | |
| 385 | 132:21-133:3 | F | | |
| 386 | 133:6-7 | F | | |
| AngioScore's Designations from the Deposition of Christopher Haig (11/7/2014) | | | | |
| 387 | 9:15-21 | R | | |
| 388 | 21:17-24 | R | 21:25-22:15 | |
| 389 | 22:18-23:4 | R, P, MIL | | |
| 390 | | | | |
| 391 | 25:2-13 | R, P, MIL | 25:16-21 | |
| 392 | 27:2-5 | R, P, MIL | | |
| 393 | 27:9-17 | R, P, MIL | | |
| 394 | 29:22-30:7 | R, P, MIL | | |
| 395 | 31:1-4 | R, P, MIL | | |
| 396 | 55:10-12 | H, R, P, MIL | | |
| 397 | 56:7-19 | H, R, P, MIL | | |
| 398 | | | | |
| 399 | 91:16-94:17 | H, F, R, P, MIL | | |
| 400 | 97:10-24 | H, F, R, P, MIL | | |
| 401 | 98:1-7 | H, F, R, P, MIL | | |
| 402 | 100:2-101:4 | H, F, R, P, MIL | | |
| 403 | 105:8-106:24 | H, F, R, P, MIL | | |
| 404 | 107:1 | H, F, R, P, MIL | | |
| 405 | 107:3-14 | H, F, R, P, MIL | | |
| 406 | 107:16-17 | H, F, R, P, MIL | | |
| 407 | 107:19-108:3 | H, F, R, P, MIL | | |
| 408 | 108:10-109:11 | H, F, R, P, MIL | | |
| 409 | 110:8-9 | H, F, R, P, MIL | | |
| 410 | 110:11 | H, F, R, P, MIL | | |
| 411 | 111:10-12 | H, F, R, P, MIL | | |
| 412 | 111:15-22 | H, F, R, P, MIL | | |
| 413 | 112:10-16 | H, F, R, P, MIL | | |
| 414 | 115:16-20 | H, F, R, P, MIL | | |
| 415 | 118:24-119:22 | H, F, R, P, MIL | | |
| 416 | 138:4-14 | H, F, R, P, MIL | | |
| 417 | 164:19-165:10 | H, F, R, P, MIL | 165:11-14, 165:16-17 | |
| 418 | 165:19-166:13 | H, F, R, P, MIL | 166:14-167:5 | |
| 419 | 169:25 | | | |
| 420 | 170:6-13 | H, F, R, P, MIL | 170:14-16 | |
| 421 | 171:11-172:8 | H, F, R, P, MIL | 172:9-13 | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 422 | 172:14-16 | H, F, R, P, MIL | 172:17-23 | |
| 423 | 172:25-173:13 | H, F, R, P, MIL | | |
| AngioScore's Designations from the Trial Testimony of Christopher Haig (4/14/2015) | | | | |
| 424 | 324:17-19 | R, 3.e | | |
| 425 | 326:20-22 | H, F, R, P, MIL, 3.e | | |
| 426 | 334:2-19 | H, F, R, P, MIL, 3.e | | |
| 427 | 335:14-337:8 | H, F, R, P, MIL, 3.e | | |
| 428 | 339:7-10 | H, F, R, P, MIL, 3.e | | |
| 429 | 342:7-20 | H, F, R, P, MIL, 3.e | | |
| 430 | 342:23-343:13 | H, F, R, P, MIL, 3.e | | |
| 431 | 343:18-23 (through "Yes" only) | H, F, R, P, MIL, 3.e | 399:17-400:16 | |
| 432 | 344:5-13 | H, F, R, P, MIL, 3.e | | |
| 433 | 345:10-16 | H, F, R, P, MIL, 3.e | | |
| 434 | 346:7-8 | H, F, R, P, MIL, 3.e | | |
| 435 | 346:19-21 | H, F, R, P, MIL, 3.e | | |
| 436 | 347:16-348:5 | H, F, R, P, MIL, 3.e | | |
| 437 | 348:10-349:4 | H, F, R, P, MIL, 3.e | | |
| 438 | 353:6-25 | H, F, R, P, MIL, 3.e | | |
| 439 | 354:20-355:5 | H, F, R, P, MIL, 3.e | | |
| 440 | 355:25-357:11 | H, F, R, P, MIL, 3.e | 357:12-15 | |
| 441 | 357:16-359:19 | H, F, R, P, MIL, 3.e | | |
| AngioScore's Designations from the Deposition of Eitan Konstantino (12/17/2013) | | | | |
| 442 | 6:11-15 | | | |
| 443 | 6:24-7:4 | | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 444 | 7:22-8:5 | | | |
| 445 | 11:11-21 | | | |
| 446 | 23:22-25 | | | |
| 447 | 29:1-7 | R (29:4-7) | | |
| 448 | 36:2-11 | | | |
| 449 | 36:20-21 | | | |
| 450 | 59:9-11 | | | |
| 451 | 61:11-14 | | | |
| 452 | 97:13-21 | | | |
| 453 | 98:10-15 | | | |
| 454 | 102:15-21 | | | |
| 455 | 112:22-24 | | | |
| 456 | 113:16-114:10 | | 112:25-113:3; 113:14-15 omitting "Oh." at line 14 | |
| 457 | 172:15-18 | | | |
| 458 | 174:6-12 | SPEC | 172:19-22 | |
| AngioScore's Designations from the Deposition of Eitan Konstantino (11/6/2014) | | | | |
| 459 | 297:13-14 | | | |
| 460 | 300:5-19 | | | |
| 461 | 326:14-16 | | | |
| 462 | 326:23-327:4 | | | |
| 463 | 327:9-328:7 | | | |
| 464 | 330:7-18 | R | | |
| 465 | 331:1-10 | R | | |
| 466 | 332:20-333:1 | R, P, MIL | | |
| 467 | 333:10-23 | R, P, MIL | | |
| 468 | 334:3-22 | R, P, MIL | | |
| 469 | 340:25-341:2 | R, P, MIL | | |
| 470 | 341:8-11 | R, P, MIL | | |
| 471 | 341:14-342:9 | Argumentative (342:6-9), R, P, MIL | | |
| 472 | 342:22-24 | Argumentative (342:6-9), R, P, MIL | | |
| 473 | 362:21-24 | | | |
| 474 | 363:11-22 | | | |
| 475 | 364:17-365:7 | | | |
| 476 | 370:19-371:3 | R (19-23) | | |
| 477 | 401:5-7 | P (Cumulative) | | |
| 478 | 401:18-21 | P (Cumulative) | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 479 | 402:2-14 | P (Cumulative) | | |
| 480 | 403:7-21 | P (Cumulative) | | |
| 481 | 405:7-17 | | | |
| 482 | 413:10-15 | R | | |
| 483 | 413:25-414:9 | R | | |
| 484 | 426:7-10 | | | |
| 485 | 427:8-10 | | | |
| 486 | 428:3-20 | | 429:14-15 429:20-430:1 | |
| 487 | 456:7-10 | | | |
| 488 | 457:11-458:6 | | 464:15-19; 464:21-465:2 omitting "The Witness" at line 464:21 | |
| 489 | 458:8-459:3 | | 464:15-19; 464:21-465:2 omitting "The Witness" at line 464:21 | |
| 490 | 472:10-12 | | | |
| 491 | 473:13-22 | | | |
| 492 | 474:11-15 | V | | |
| 493 | 474:18 | V | | |
| 494 | 475:3-5 | | | |
| 495 | 476:9-12 | V | | |
| 496 | 476:16-18 | | | |
| 497 | 478:22-479:1 | | | |
| 498 | 479:20-480:2 | | | |
| AngioScore's Designations from the Trial Testimony of Eitan Konstantino (4/13/2015) | | | | |
| 499 | 158:15-159:18 | P (Cumulative) | | |
| 500 | 180:6-8 | R | | |
| 501 | 180:16-181:20 | R, P, MIL | | |
| 502 | 195:10-19 | | | |
| 503 | 195:23-24 | | | |
| 504 | 196:4-16 | | | |
| 505 | 199:4-8 | | | |
| 506 | 199:15-16 | | | |
| 507 | 199:20-200:4 | | | |
| 508 | 218:3-21 | | | |
| AngioScore's Designations from the Trial Testimony of Eitan Konstantino (4/21/2015) | | | | |
| 509 | 1326:3-22 | | | |
| 510 | 1330:17-19 | R, P, MIL | | |
| 511 | 1331:11-13 | R, P, MIL | 1331:5-10 | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| | AngioScore's Designations from the Deposition of Jimmy Nguyen (10/29/2014) | | | |
| 512 | 38:10-14 | H, F, R, P, MIL | | |
| | AngioScore's Designations from the Deposition of GimMoey Ong (11/25/2014) | | | |
| 513 | 8:20-22 | R, P, MIL | | |
| 514 | 22:21-23 | R, P, MIL | | |
| 515 | 138:12-24 | F, H, R, P, MIL | | |
| 516 | 203:6-13 | R, P, MIL | | |
| 517 | 203:16-17 | R, P, MIL | | |
| 518 | 203:19-20 | R, P, MIL | | |
| 519 | 223:13-224:4 | F, R, P, MIL | | |
| 520 | 224:6 | F, R, P, MIL | | |
| 521 | 225:3-5 | F, R, P, MIL | | |
| 522 | 225:9-14 | F, R, P, MIL | | |
| 523 | 228:24-25 | F, R, P, BE, MIL | 227:24-25, 228:2-3, 228:13-16, 228:20-22 | |
| 524 | 229:2 | F, R, P, BE, MIL | | |
| 525 | 254:6-9 | R, P, MIL | | |
| 526 | 257:19-258:6 | R, P, MIL | | |
| | AngioScore's Designations from the Deposition of Maria Pizarro  (1/17/2014) | | | |
| 527 | 7:10-13 | | | |
| 528 | 17:13-18 | R, P, MIL | | |
| 529 | 19:3-5 | R, P, MIL | | |
| 530 | 19:9-10 | R, P, MIL | | |
| 531 | 20:12-14 | | | |
| 532 | 21:20-25 | | | |
| 533 | 23:4-10 | R | | |
| 534 | 40:19-25 | | | |
| 535 | 42:9-12 | | | |
| 536 | 42:14-24 | | 42:25-43:1, 44:8-9, 44:11-17 | |
| 537 | 45:9-11 | | 45:18-46:1 | |
| 538 | 45:14-15 | | | |
| 539 | 51:6-11 | | | |
| 540 | 51:17-24 | | | |
| 541 | 53:7-12 | | | |
| 542 | 53:15-23 | | | |
| 543 | 54:11-16 | | 54:17-20, 54:23-55:2 | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 544 | 56:13-16 | | | |
| 545 | 56:19-23 | | | |
| 546 | 57:1-4 | | | |
| 547 | 57:6-7 | | | |
| 548 | 58:15-21 | | 58:22-24, 59:2-6 | |
| 549 | 60:16-20 | | | |
| 550 | 60:24-61:3 | | | |
| 551 | 63:24-64:7 | | 61:18-62:6, 63:12-15, 63:19-22 | |
| 552 | 65:10-23 | F, H | | |
| 553 | 67:9-68:6 | F, H | 68:7-15 | |
| 554 | 72:14-16 | | | |
| 555 | 113:10-25 | F, H | | |
| 556 | 127:2-5 | F, R | 127:6-9, 127:12-128:1 | |
| 557 | 129:9-14 | F, R | 130:4-8, 130:13-25, 131:3 | |
| 558 | 139:22-140:8 | | | |
| 559 | 142:6-9 | | | |
| 560 | 144:10-12 | | | |
| 561 | 144:15-145:5 | | 145:6-11, 145:14-146:13 | |
| 562 | 147:5-9 | F, SPEC, V, AMB, R, P | | |
| 563 | 147:12 | F, SPEC, V, AMB, R, P | 147:15-20 | |
| 564 | 147:23-148:2 | F, SPEC, V, AMB, R, P | | |
| 565 | 148:5-6 | F, SPEC, V, AMB, R, P | 148:8-20 | NE (148:10) |
| 566 | 153:5-9 | V, AMB | | |
| 567 | 153:12-20 | V, AMB | | |
| 568 | 197:16-198:7 | H, F, R, P, MIL | | |
| 569 | 199:8-200:9 | H, F, R, P, MIL | 200:10-12 | |
| AngioScore's Designations from the Deposition of Maria Pizarro (11/14/2014) | | | | |
| 570 | 258:19-23 | R, P, MIL | | |
| 571 | 259:6-17 | R, P, MIL | | |
| 572 | 263:12-24 | R, P, MIL | | |
| 573 | 268:14-19 | R, P, MIL | | |
| 574 | 364:22-367:3 | F, R, P, MIL | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 575 | 367:12-18 | F, R, P, MIL | 367:19-23 | |
| 576 | 367:25-368:10 | F, R, P, MIL | 368:11-369:3, 461:8-18 | |
| 577 | 369:15-18 | F, R, P, MIL | 369:22-25 | |
| 578 | 369:20 | F, R, P, MIL | | |
| 579 | 370:1-7 | F, R, P, MIL | 370:8-11 | |
| 580 | 370:16-23 | F, R, P, MIL | | |
| 581 | 371:12-20 | F, R, P, MIL | | |
| 582 | 373:5-374:12 | F, R, P, MIL | | |
| 583 | 376:22-25 | F, R, P, MIL | | |
| 584 | 379:23-380:5 | F, R, P, MIL | | |
| 585 | 399:13-400:5 | F, BE | | |
| 586 | 400:8-18 | F, BE, R, P, MIL | | |
| 587 | 401:12-15 | F, BE, R, P, MIL | | |
| 588 | 402:4-18 | F, BE, R, P, MIL | | |
| 589 | 404:2-6 | | | |
| 590 | 407:20-409:9 | F, BE, R, P, MIL | | |
| 591 | 409:20-410:1 | F, BE, R, P, MIL | | |
| 592 | 411:2-8 | F, BE, R, P, MIL | | |
| 593 | 411:18-412:4 | F, BE, R, P, MIL | | |
| 594 | 413:4-7 | F, BE, R, P, MIL | | |
| 595 | 413:10 | F, BE, R, P, MIL | 413:12-15 | |
| 596 | 413:18-414:1 | F, BE, R, P, MIL | 414:13-20 | |
| 597 | 425:21-426:20 | F, BE, R, P, MIL | | |
| 598 | 428:12-16 | F, BE, R, P, MIL | | |
| 599 | 431:17-432:3 | F, BE, R, P, MIL | 432:4-8 | |
| 600 | 434:2-13 | F, BE, R, P, MIL | | |

| No. | AngioScore's Designations | Defendants' Objections | Defendants' Counter Designations | AngioScore's Objections |
|---|---|---|---|---|
| 601 | 435:21-436:1 | F, BE, R, P, MIL | | |
| 602 | 441:9-14 | F, R, P, MIL | | |
| 603 | 443:21-444:11 | F, R, P, MIL | | |
| 604 | 455:13-455:19 | F, R | | |
| 605 | 456:4-8 | | | |
| 606 | 456:13-15 | | | |
| 607 | 457:8-11 | | 457:12-20 | |
| 608 | 457:24-458:6 | | 458:7-17 | |
| | AngioScore's Designations from the Trial Testimony of Maria Pizarro (4/20/2015) | | | |
| 609 | 1083:21-24 | F, R, P, MIL, 3.e | 1083:25-1084:2 | |
| 610 | 1084:12-1085:18 | F, R, P, MIL, 3.e | | |
| 611 | 1086:21-1087:11 | F, R, P, MIL, 3.e | 1087:12-15 | |
| 612 | 1087:16-1088:5 | F, R, P, MIL, 3.e | | |

## II. ANGIOSCORE'S DESIGNATION OF INTERROGATORY RESPONSES AND DEFENDANTS' OBJECTIONS

| No. | AngioScore's Designations | Defendants' Objections |
|---|---|---|
| | AngioScore's Designations from Konstantino's Interrogatory Responses | |
| 613 | 7/25/2014 Response to Interrogatory No. 10 | R, P |
| 614 | 10/31/2014 Response to Interrogatory No. 5 – both original and supplemental responses | V, A, 33d, P |
| | AngioScore's Designations from TriReme's Interrogatory Responses | |
| 615 | 10/31/2014 Response to Interrogatory No. 3 – both original and all supplemental responses | 33d, P |
| 616 | 10/31/2014 Response to Interrogatory No. 9 – both original and supplemental responses | V, A, 33d, P |
| 617 | 7/25/2014 Response to Interrogatory No. 14 | R, P |

| No. | AngioScore's Designations | Defendants' Objections |
|---|---|---|
| 618 | 11/25/2014 Responses to Interrogatory No. 22 | V, A, R, P |
| 619 | 11/25/2014 Responses to Interrogatory No. 23 | R, P |
| | AngioScore's Designations from<br>Quattro's Interrogatory Responses | |
| 620 | 7/25/2014 Responses to Interrogatory No. 14 | R, P |
| 621 | 7/25/2014 Responses to Interrogatory No. 17 | R, P |
| 622 | 10/31/2014 Responses to Interrogatory Nos. 3 and 9 – all supplemental responses | V, A, 33d, P |
| 623 | 11/25/2014 Response to Interrogatory No. 23 | R, P |
| | AngioScore's Designations from<br>QT Vascular's Interrogatory Responses | |
| 624 | 7/25/2014 Response to Interrogatory No. 14 | R, P |
| 625 | 10/31/2014 Responses to Interrogatory Nos. 3 and 9 – all supplemental responses | V, A, 33d, P |
| 626 | 11/25/2014 Responses to Interrogatory Nos. 22 and 23 | R, P |

## III.   ANGIOSCORE'S DESIGNATION OF RESPONSES TO REQUESTS FOR ADMISSION AND DEFENDANTS' OBJECTIONS

| No. | AngioScore's Designations | Defendants' Objections |
|---|---|---|
| | AngioScore's Designations to<br>Konstantino & TriReme's Responses to Request for Admissions | |
| 627 | 1/17/2014 Responses to Request for Admission No. 1 | |
| 628 | 1/17/2014 Responses to Request for Admission No. 2 | |
| 629 | 1/17/2014 Responses to Request for Admission No. 7 | |
| 630 | 1/17/2014 Responses to Request for Admission No. 15 | |
| 631 | 1/17/2014 Responses to Request for Admission No. 16 | |

| No. | AngioScore's Designations | Defendants' Objections |
|---|---|---|
| 632 | 1/17/2014 Responses to Request for Admission No. 19 | R |
| 633 | 1/17/2014 Responses to Request for Admission No. 20 | |
| 634 | 1/17/2014 Responses to Request for Admission No. 25 | R, P |
| 635 | 1/17/2014 Responses to Request for Admission No. 27 | R, P |
| 636 | 1/17/2014 Responses to Request for Admission No. 35 | R |
| 637 | 1/17/2014 Responses to Request for Admission No. 36 | R |
| 638 | 1/17/2014 Responses to Request for Admission No. 37 | R |
| 639 | 7/25/2014 Responses to Request for Admission No. 33 | R |
| 640 | 7/25/2014 Responses to Request for Admission No. 34 | R |
| | AngioScore's Designations to Quattro & QT Vascular's Responses to Request for Admissions | |
| 641 | 7/25/2014 Responses to Request for Admission No. 1 | |
| 642 | 7/25/2014 Responses to Request for Admission No. 2 | |
| 643 | 7/25/2014 Responses to Request for Admission No. 7 | |
| 644 | 7/25/2014 Responses to Request for Admission No. 15 | |
| 645 | 7/25/2014 Responses to Request for Admission No. 16 | |
| 646 | 7/25/2014 Responses to Request for Admission No. 19 | R |
| 647 | 7/25/2014 Responses to Request for Admission No. 20 | |
| 648 | 7/25/2014 Responses to Request for Admission No. 25 | R, P |
| 649 | 7/25/2014 Responses to Request for Admission No. 27 | R, P |
| 650 | 7/25/2014 Responses to Request for Admission No. 33 | R |
| 651 | 7/25/2014 Responses to Request for Admission No. 34 | R |
| 652 | 7/25/2014 Responses to Request for Admission No. 35 | R |
| 653 | 7/25/2014 Responses to Request for Admission No. 36 | R |
| 654 | 7/25/2014 Responses to Request for Admission No.37 | R |

| No. | AngioScore's Designations | Defendants' Objections |
|-----|---------------------------|------------------------|
| 655 | 7/25/2014 Responses to Request for Admission No. 38 | R |
| | AngioScore's Designations to Defendants' Responses to Request for Admissions | |
| 656 | 8/20/2014 Responses to Request for Admission No. 52 | R |
| 657 | 8/20/2014 Responses to Request for Admission No. 53 | R |
| 658 | 8/20/2014 Responses to Request for Admission No. 54 | R |
| 659 | 8/20/2014 Responses to Request for Admission No. 55 | R |
| 660 | 8/20/2014 Responses to Request for Admission No. 68 | R, P, AO |
| 661 | 8/20/2014 Responses to Request for Admission No. 72 | R, P, AO |
| 662 | 8/20/2014 Responses to Request for Admission No. 74 | R, P, AO |
| 663 | 8/20/2014 Responses to Request for Admission No. 75 | R, P, AO |
| 664 | 8/20/2014 Responses to Request for Admission No. 76 | R, P, AO |
| 665 | 8/20/2014 Responses to Request for Admission No. 77 | R, P, AO |
| 666 | 8/20/2014 Responses to Request for Admission No. 81 | R, P, AO |
| 667 | 8/20/2014 Responses to Request for Admission No. 83 | R, P, AO |
| 668 | 8/20/2014 Responses to Request for Admission No. 84 | R, P, AO |
| 669 | 8/20/2014 Responses to Request for Admission No. 85 | R, P, AO |
| 670 | 8/20/2014 Responses to Request for Admission No. 86 | R, P, AO |
| 671 | 8/20/2014 Responses to Request for Admission No. 87 | R, P, AO |
| 672 | 8/20/2014 Responses to Request for Admission No. 89 | |
| 673 | 11/25/2014 Responses to Request for Admission No. 98 | R |
| 674 | 11/25/2014 Responses to Request for Admission No. 100 | R |
| 675 | 11/25/2014 Responses to Request for Admission No. 102 | R |
| 676 | 11/25/2014 Responses to Request for Admission No. 104 | R |
| 677 | 11/25/2014 Responses to Request for Admission No. 106 | R |

| No. | AngioScore's Designations | Defendants' Objections |
|---|---|---|
| 678 | 11/25/2014 Responses to Request for Admission No. 209 | R |
| 679 | 11/25/2014 Responses to Request for Admission No. 228 | R, P, AO |
| 680 | 11/25/2014 Responses to Request for Admission No. 234 | R, P, AO |
| 681 | 11/25/2014 Responses to Request for Admission No. 239 | R, P, AO |
| 682 | 11/25/2014 Responses to Request for Admission No. 242 | R, P, AO |

**IV.   DEFENDANTS' DEPOSITION DESIGNATIONS AND ANGIOSCORE'S OBJECTIONS AND COUNTER DESIGNATIONS**

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| | Defendants' Designations from the Deposition of Robert Farnan (9/10/2013) | | | |
| 683 | 5:22-23 | | | |
| 684 | 11:3-7 | | 11:10-12 | |
| 685 | 11:9 | | 11:10-12 | |
| 686 | 11:13-15 | | 11:10-12 | |
| 687 | 11:17-19 | | 11:10-12 | |
| 688 | 11:20-22 omitting "okay" at line 20 | | 11:10-12 | |
| 689 | 13:8-9 omitting "okay" at line 8 | | | |
| 690 | 13:13-19 | | | |
| 691 | 14:2-25 | | | |
| 692 | 15:2-25 | | | |
| 693 | 16:9-6 | | | |
| 694 | 17:14-25 omitting "sorry" at line 16 | | | |
| 695 | 18:2-4 | | 20:24-21:9 | NNFF |
| 696 | 20:4-20 omitting "okay" at line 17 | | 20:24-21:9 | NNFF |
| 697 | 21:17-21 omitting "okay" at line 17 | | 20:24-21:9 | NNFF |
| 698 | 29:25 | | | |
| 699 | 30:2-3 | R; P | 29:3-24 33:13-19 | NNFF |
| 700 | 30:5 omitting "Are you --" | R; P | 29:3-24 33:13-19 | NNFF |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 701 | 30:16-18 | R; P | 29:3-24 33:13-19 | NNFF |
| 702 | 30:20-22 | R; P | 29:3-24 33:13-19 | NNFF |
| 703 | 39:12-25 omitting "Okay. And so you said you--" at line 12; "okay" at line 18 | R; P | 29:3-24 33:13-19 | NNFF |
| 704 | 40:2-25 omitting "Okay." at line 3 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |
| 705 | 41:2-5 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |
| 706 | 56:20-25 omitting "Okay." at line 21 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |
| 707 | 313:22-25 omitting "Okay." at line 22 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |
| 708 | 314:2 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |
| 709 | 314:5-21 Omitting "Okay." at lines 9 & 18 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |
| 710 | 314:23-24 | | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 711 | 315:2-17 Omitting "Okay." at lines 2 & 13 | | 20:24-21:9<br>302:4-12<br>315:18-24<br>316:9-317:3<br>319:9-22<br>319:24-320:3 | NNFF |
| 712 | 41:14-25 | | 20:24-21:9<br>302:4-12<br>315:18-24<br>316:9-317:3<br>319:9-22<br>319:24-320:3 | NNFF |
| 713 | 42:2-6 | | 316:13-317:3 | NNFF |
| 714 | 52:10-12 | | 316:13-317:3 | NNFF |
| 715 | 52:14-25 | R; P | | |
| 716 | 53:2-9 | R; P | | |
| 717 | 54:2-11 | R; P | | |
| 718 | 54:13-15 | R; P | | |
| 719 | 54:17-20 | R; P | | |
| 720 | 54:22-25 | R; P | | |
| 721 | 55:2-16 | R; P | | |
| 722 | 57:2-10 omitting "Okay." at line 9 | R; P | | |
| 723 | 57:13-14 | R; P | | |
| 724 | 62:21-24 | R; P | | |
| 725 | 63:19-21 | | 62:25-63:8 | NNFF |
| 726 | 64:10 | LC; SPEC; F; SET | 64:12-16 (starting with "you")<br>98:13-15 | NNFF |
| 727 | 79:23-25 | LC; SPEC; F; SET | 64:12-16 (starting with "you")<br>98:13-15 | NNFF |
| 728 | 80:2-3 | R; P | 79:16-22<br>98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 729 | 80:5-22 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 730 | 80:24-25 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 731 | 81:2 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 732 | 81:4-7 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 733 | 81:19-21 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 734 | 81:23-25 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 735 | 82:3-10 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 736 | 83:2-20 Omitting "Okay." at lines 7 & 13 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 737 | 87:12-13 Omitting "Okay." at line 12 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) |
| 738 | 98:13-15 Omitting "Okay." at line 13 | | | |

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 739 | 101:11-21 | | | |
| 740 | 102:4-7 | | | |
| 741 | 102:11-16 Omitting "-- forward all right." at line 11 | | | |
| 742 | 102:23-25 Omitting "Okay. Okay." at line 23 | | | |
| 743 | 103:2-3 | | 103:6-14 | NNFF |
| 744 | 103:15-22 Omitting "Okay." at line 18 | | 103:6-14 | NNFF |
| 745 | 114:20-25 Omitting "All right." at line 20 | | 103:6-14 | NNFF |
| 746 | 115:2-18 | | | |
| 747 | 125:10-19 Omitting "Okay." at line 10 | | | |
| 748 | 126:22-25 | R | | |
| 749 | 127:2-10 | R | | |
| 750 | 133:4-6 | R | | |
| 751 | 133:9-12 | | 143:2-4 | NNFF |
| 752 | 138:6-10 | | 143:2-4 | NNFF |
| 753 | 138:16-19 Omitting "Okay." at line 16 | | 143:2-4 | NNFF |
| 754 | 141:9-10 | | 143:2-4 | NNFF |
| 755 | 142:3-8 | | 143:2-4 | NNFF |
| 756 | 272:24-25 Omitting "Okay." at line 24 | | 143:2-4 | NNFF |
| 757 | 273:2-4 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 758 | 273:6-25 Omitting "Okay." at line 18 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 759 | 274:2-22 Omitting "Okay." at lines 5 & 19 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |

Case No. 4:12-cv-03393-YGR

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 760 | 274:25 Omitting "Okay." at line 25 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 761 | 275:2-25 Omitting "Okay." at lines 4, 9, & 21 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 762 | 276:2-5 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 763 | 276:8-25 Omitting "Okay." at lines 8 & 19 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>276:6-7<br>277:8-17 | NNFF |
| 764 | 277:2-3 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 765 | 278:2-25 Omitting "Okay." at lines 2, 8, & 23 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:4-17 | NNFF |
| 766 | 279:2-25 Omitting "Okay." at lines 5, 10, & 24 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 767 | 280:2-6 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 768 | 317:25 | R; P | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF |
| 769 | 318:2-3 | | 318:8-10 | NNFF, NR |
| 770 | 318:6-7 | | 318:8-10 | NNFF, NR |
| 771 | 5:22-23 | | 318:8-10 | NNFF, NR |
| Defendants' Designations from<br>the Deposition of Jim Andrews (9/25/2014) | | | | |
| 772 | 5:15 omitting "Who are you" | | | |
| 773 | 5:18-25 | | | |
| 774 | 6:1 | | | |
| 775 | 39:24-25 | | | |
| 776 | 40:1-2 | | | |
| 777 | 40:4-14 | | | |
| 778 | 40:20-25 | | | |
| 779 | 41:1-6 | | 41:7-16 | NNFF |
| 780 | 41:17-25 | | | |
| 781 | 42:1-17 | LC, P (42:11-17) | | |
| 782 | 42:20-25 | | | |
| 783 | 43:1-25 | | | |
| 784 | 44:1-14 omitting "As I mentioned, they sell this--" at line 14 | I (44:14) | 44:14-15 | NR, NNFF |
| 785 | 44:16-25 | COMP, P (44:19-45:1) | 118:12-14 | NNFF |
| 786 | 45:1-5 | | | |
| 787 | 45:8-22 | | | |
| 788 | 46:11-15 omitting "I'm not a" at line 15 | I | 46:15-18 | NR, NNFF |
| 789 | 46:22-25 | | 118:12-14 | NNFF |
| 790 | 47:1 omitting "Or phrased differently, we are" | I | 47:1-5 | NR, NNFF |
| 791 | 47:7-12 Omitting "And I relied upon the technical" | I | 47:12-48:16 | NR, NNFF |
| 792 | 48:21-24 | | | |
| 793 | 49:4-10 | | | |
| 794 | 57:10-25 | | | |
| 795 | 58:1-25 omitting "Okay." at line 8; "Right. Although under --" at line 17 | | 59:24-60:15 | NR, NNFF |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 796 | 59:3 | I | 59:4-13 | NR, NNFF |
| 797 | 62:13-25 | | | |
| 798 | 63:1-7 | | | |
| 799 | 63:12-20 omitting "So you weren't --" at line 12 | I, NE (63:5-7, 63:18-20) | | |
| 800 | 64:12-16 | | 64:17-65:8 | NNFF |
| 801 | 65:9-20 | | 65:21-66:21 | NNFF |
| 802 | 68:4-6 | I, NE | 68:7 | NNFF |
| 803 | 68:8 omitting "I'm sorry." | I, NE | 68:8-10 | NNFF |
| 804 | 68:11-25 omitting "I see" at line 16; "With a grant to -- right to" at line 25 | I (68:25) | 68:25-69:1, 65:21-66:21 | NR, NNFF |
| 805 | 69:2-25 | | | |
| 806 | 70:1-11 | | 70:12-18 | NNFF |
| 807 | 70:19-24 | | 70:25-71:9 | NNFF |
| 808 | 71:10-21 | | | |
| Defendants' Designations from the Deposition of Curtis Martell (12/17/2013) | | | | |
| 809 | 6:10-12 | | | |
| 810 | 8:5-12 omitting "Okay." at line 9 | R, P, ARG | | |
| 811 | 29:9-25 omitting "Okay." at lines 12 and 20 | | | |
| 812 | 30:2 | | | |
| 813 | 30:15-22 omitting "Okay." at line 18 | | 30:11-14 | |
| 814 | 96:12-25 | P | 32:11-33:24 | H, NNFF |
| | | | 95:23-25 | H, NNFF |
| | | | 96:4-11 | H, NNFF |
| | | | 97:25-98:4 | NNFF |
| | | | 98:6-7 | NNFF |
| | | | 98:10-17 | NNFF |
| | | | 107:13-15 | NNFF |
| | | | 108:11-109:1 | H, F, S, NNFF |
| | | | 109:4-7 | H, F, S, NNFF |
| | | | 109:10-12 | H, F, S, NNFF |
| | | | 115:23-116:5 | NNFF |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 815 | 97:1-5 omitting "Okay." at line 2 | S | 30:11-14 | |
| | | | 32:11-33:24 | H, NNFF |
| | | | 95:23-25 | H, NNFF |
| | | | 96:4-11 | H, NNFF |
| | | | 97:25-98:4 | NNFF |
| | | | 98:6-7 | NNFF |
| | | | 98:10-17 | NNFF |
| | | | 107:13-15 | NNFF |
| | | | 108:11-109:1 | H, F, S, NNFF |
| | | | 109:4-7 | H, F, S, NNFF |
| | | | 109:10-12 | H, F, S, NNFF |
| | | | 115:23-116:5 | NNFF |
| 816 | 97:11-24 | S | 30:11-14 | |
| | | | 32:11-33:24 | H, NNFF |
| | | | 95:23-25 | H, NNFF |
| | | | 96:4-11 | H, NNFF |
| | | | 97:25-98:4 | NNFF |
| | | | 98:6-7 | NNFF |
| | | | 98:10-17 | NNFF |
| | | | 107:13-15 | NNFF |
| | | | 108:11-109:1 | H, F, S, NNFF |
| | | | 109:4-7 | H, F, S, NNFF |
| | | | 109:10-12 | H, F, S, NNFF |
| | | | 115:23-116:5 | NNFF |
| 817 | 98:18-25 | | 97:25-98:4 98:6-7 98:10-17 | NNFF |
| 818 | 99:1-16 | | 97:25-98:4 98:6-7 98:10-17 | NNFF |
| Defendants' Designations from the Deposition of Tom Trotter Vol. 1 (1/7/2014) | | | | |
| 819 | 13:12-16 | | | |
| 820 | 14:2-6 | | | |
| 821 | 16:17-25 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 822 | 17:1-12 | | Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 823 | 45:25 | R, P | Vol. 1 45:20-24<br>Vol. 1 46:7-10<br>Vol. 1 46:13-20 | NNFF, F |
| 824 | 46:1-6 Omitting "Okay." at line 4 | R, P | Vol. 1 45:20-24<br>Vol. 1 46:7-10<br>Vol. 1 46:13-20 | NNFF, F |
| 825 | 47:2-6 Omitting "Okay." at line 2 | | Vol. 1 47:7-12 | NNFF, S |
| 826 | 98:3-25 Omitting "Okay." at line 14 | | Vol. 1 100:11-21 | NNFF |
| 827 | 99:1-4 | | Vol. 1 100:11-21 | NNFF |
| 828 | 104:6-9 | I, R, P | | |
| 829 | 104:25 omitting "Okay." | R, P | | |
| 830 | 105:1 omitting "Okay." | R, P | | |
| 831 | 105:5-9 | R, P | | |
| 832 | 107:25 | R, P | | |
| 833 | 108:1-21 | R, P | | |
| 834 | 108:23-25 | R, P | | |
| 835 | 114:12-25 | | | |
| 836 | 138:3-4 omitting "Okay." at line 3 | | | |
| 837 | 138:8-19 | | | |
| 838 | 138:24-25 | | | |
| 839 | 139:1-3 | | | |
| 840 | 141:8-11 | R, P | | |
| 841 | 228:7-9 | | | |
| 842 | 228:14-23 | H | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 843 | 231:19-20 | I, P | Vol. 1 232:1-9<br>Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 844 | 231:22-25 | I, P | Vol. 1 232:1-9<br>Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 845 | 232:17-25 | P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 846 | 233:1-11 | I, P, ARG | Vol. 1 233:12-13 Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 847 | 234:21-225 | P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 848 | 235:1-7 | P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 849 | 243:23-25 |  | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 850 | 244:8-25 omitting "Okay." at line 8 | P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 851 | 245:1-13 | P | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 852 | 245:21-25 omitting "Okay." at line 25 | P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 853 | 246:1-25 | R, P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 854 | 247:1-7 | R, P, ARG | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 855 | 247:15-19 omitting "Put aside that." at line 15 | R, P | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 856 | 249:1-24 | | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 857 | 250:13-16 | | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 858 | 250:18-19 | NE, H, P, I | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 859 | 250:23-25 | H, P, R | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 860 | 251:1-6 | H, P | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 861 | 251:18-20 | H, P | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 862 | 251:22-25 | H, P | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 863 | 252:1-6 omitting "Right." at line 1 | H, P | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 864 | 252:14-25 | H, P | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 865 | 253:1-11 | NE (253:2-4), H, P | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 866 | 254:17-18 omitting "This is another" at line 18 | | | |
| 867 | 254:19-21 omitting "document previously marked as 1042." at line 19 | | | |
| 868 | 254:25 | | | |
| 869 | 255:1-13 | | | |
| 870 | 255:17-25 | | | |
| 871 | 256:1-8 | NE, ARG (256:7-8) | | |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 872 | 256:10-19 | NE (256:10-14), P | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 873 | 257:5-25 omitting "Right." at line 18 | P | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) |
| 874 | 258:1-5 omitting "Yeah." at line 2 | P | Vol. 1 258:6-17<br>Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) |
| 875 | 263:1-3 | | | |
| 876 | 263:7 | | | |
| 877 | 263:9 | | | |
| 878 | 263:11-25 | NE (263:25), R, P | | |
| 879 | 264:1-11 | NE (264:1-7), R, P | | |
| 880 | 264:15-25 | R, P | | |
| 881 | 265:1-23 | R, P | | |
| 882 | 277:10-25 | | Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 883 | 278:1-3 | | Vol. 1 167:20-168:16<br>Vol. 1 283:4-8<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 884 | 280:1-24 omitting "Okay." at line 1 | | Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 885 | 284:7-18 omitting "Sure." at line 7 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 886 | 284:20-25 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 887 | 285:1-9 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| | Defendants' Designations from the Deposition of Tom Trotter Vol. 2(8/28/2014) | | | |
| 888 | 5:22-24 | | | |
| 889 | 6:19-25 | | | |
| 890 | 7:1-4 | R, P (7:2-4) | | |
| 891 | 47:8-25 | R, P | | |
| 892 | 48:1-5 | R, P | | |
| 893 | 50:18-25 | R, P | | |
| 894 | 51:1-5 | | | |
| 895 | 57:15-21 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 896 | 57:23-25 omitting "different way." at line 23 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 897 | 58:1-22 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 898 | 59:5-25 omitting "Yes." at line 5 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 899 | 60:1-16 | R, P | | |
| 900 | 60:22-25 omitting "All right." at line 22 | R, P | | |
| 901 | 61:1 | R, P | | |
| 902 | 61:10-11 | R, P | | |
| 903 | 62:3-15 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 904 | 62:24-25 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 905 | 63:1-5 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 906 | 63:11-20 | R, P | | |
| 907 | 64:8-25 omitting "well, first of all, let me ask this." at line 8 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 908 | 65:1-17 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 909 | 66:3-8 | R, P | | |
| 910 | 66:17-25 | R, P | | |
| 911 | 67:1 | R, P | | |
| 912 | 68:17-25 | R, P | | |
| 913 | 69:1-10 | R, P | | |
| 914 | 69:18-25 | R, P | | |
| 915 | 70:1-12 | R, P | | |

Case No. 4:12-cv-03393-YGR

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 916 | 70:15-25 | R, P | | |
| 917 | 71:1-8 | R, P | | |
| 918 | 71:10-12 omitting "first of all," at line 10 | R, P | | |
| 919 | 71:24-25 | R, P | | |
| 920 | 72:1-5 omitting "Are case reports -- let me start over." at line 2 | R, P | | |
| 921 | 72:17-25 | R, P | | |
| 922 | 73:1-8 omitting "I'm sorry." at line 1 | R, P | | |
| 923 | 73:15-20 | R, P | | |
| 924 | 75:12-24 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 925 | 76:2-19 | | | |
| 926 | 76:24-25 | | | |
| 927 | 77:1-18 | | | |
| 928 | 77:23-25 omitting "Popliteal." at line 23 | | | |
| 929 | 78:1-10 | | | |
| 930 | 78:12-25 | | | |
| 931 | 79:1-5 | | | |
| 932 | 80:5-16 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 933 | 81:23-25 | R, P, F, H | | |
| 934 | 82:1-23 | R, P, F, H | | |
| 935 | 83:3-25 omitting "And all right." at line 3; omitting "Understood." at line 18; and omitting "All right." at line 21 | R, P, F, H | | |
| 936 | 84:1-3 | R, P, F, H | | |
| 937 | 85:3-25 omitting "case I messed it up." at line 3, and "All right." at line 7 | H, R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 938 | 86:1-3 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 939 | 86:6-25 omitting "Would you turn to the -- let's see." at line 14 | | | |
| 940 | 87:1-11 omitting "Okay." at line 8 | | | |
| 941 | 87:23-25 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 942 | 88:1-2 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 943 | 88:8-25 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 944 | 89:1-4 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 945 | 96:10-25 | P (92:24-25) | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 946 | 97:1-7 | P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 947 | 98:10-14 omitting "And let me ask the question this way." at line 10 | R, P | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 948 | 99:3-25 omitting "Fair enough." at line 3 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 949 | 100:1-8 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 950 | 100:16-25 omitting "Got it." at line 16 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 951 | 101:1-25 omitting "The VascuTrak scoring balloon." at line 20 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 952 | 102:1 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 953 | 105:15-25 omitting "Thank you." at line 15 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 954 | 106:1-7 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 955 | 106:22-25 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 956 | 107:1 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 957 | 108:2-22 | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) |
| 958 | 111:6-8 | | | |
| 959 | 111:11-15 | | Vol. 2 111:16-20 | NNFF (112L2-12) |
| 960 | 112:2-12 omitting "question this way." at line 2; "All right." at lines 5 and 8 | | | |
| 961 | 112:14-18 | | | |
| 962 | 112:20-25 omitting "again." at line 20 | | | |
| 963 | 113:1 | | | |
| 964 | 113:4-24 | | | |
| 965 | 114:3-8 | | Vol. 2 114:9-13 | NNFF |
| 966 | 114:14-19 | | Vol. 2 114:20-115:1 | NNFF |
| 967 | 115:22-25 omitting "just start over." at line 22 | | | |
| 968 | 116:2-10 | | | |
| 969 | 116:21-23 omitting "in case I didn't." at line 21 | | | |
| 970 | 116:11-19 omitting "All right." at line 15 | | | |
| 971 | 116:24-25 | | | |
| 972 | 117:1-12 | | | |
| 973 | 117:21-25 omitting "Okay." at line 21 | | | |
| 974 | 118:1-8 | | | |
| 975 | 118:12-25 | | | |
| 976 | 119:6-11 | | | |
| 977 | 119:13-24 omitting "moment ago." at line 13 | | | |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 978 | 120:1-2 omitting "bit of flipping back and forth." at line 1 | | | |
| 979 | 120:6-25 | | | |
| 980 | 121:1-8 omitting "All right." at line 4 | | | |
| 981 | 121:17-25 omitting "All right." at line 25 | | | |
| 982 | 122:1 | | | |
| 983 | 122:3-6 | | | |
| 984 | 122:10-25 omitting "And in -- let me start over." at line 17 | | | |
| 985 | 123:1-25 omitting "Right." at line 25 | | | |
| 986 | 124:1-3 | | | |
| 987 | 125:24-25 | | | |
| 988 | 126:1-3 | | | |
| 989 | 128:21-25 omitting "let's skip over it." at line 21 | | | |
| 990 | 129:1-6 | | | |
| 991 | 130:16-25 | | | |
| 992 | 131:1-6 | | | |
| 993 | 131:9 | | | |
| 994 | 131:20-21 omitting "All right." at line 20 | | | |
| 995 | 132:2-6 omitting "Going back to the 119 patent." | | | |
| 996 | 134:10-13 omitting "My question was a little bit different." at line 10 | R, P | | |
| 997 | 134:16-19 | R, P | | |
| 998 | 135:24-25 | | | |
| 999 | 136:1-25 omitting "Does the device -- let me start over." at line 15 | | | |
| 1000 | 137:1-6 | | | |
| 1001 | 137:8-19 omitting "Patent talks about two things, right?" at line 8 | | | |
| 1002 | 139:2-16 | | | |
| 1003 | 140:3-10 omitting "I asked it, which is:" at line 3; "All right." at line 7 | | | |
| 1004 | 140:12-22 | | | |
| 1005 | 141:4-12 | | | |

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 1006 | 140:17-21 | | | |
| 1007 | 142:23-25 omitting "Just to make sure we have this clearly." at line 23 | R, P | | |
| 1008 | 143:1-9 | R, P | | |
| 1009 | 143:18-25 omitting "Sure." at line 18 | P | | |
| 1010 | 144:1-11 | | | |
| 1011 | 145:2-9 | | | |
| 1012 | 147:23-25 | R, P | | |
| 1013 | 148:1 | R, P | | |
| 1014 | 148:9-12 | R, P | | |
| 1015 | 148:14-21 | R, P | | |
| 1016 | 148:25 | R, P | | |
| 1017 | 149:1-10 omitting "All right." at line 4; "It was shown" at line 10 | R, P | | |
| 1018 | 149:13-14 omitting "Sorry about that." at line 13 | R, P | | |
| 1019 | 149:16 omitting "Okay." | R, P | | |
| 1020 | 149:18-19 omitting "It's the IFU, I guess" at line 18 | R, P | | |
| 1021 | 150:2-9 | R, P | | |
| 1022 | 150:15-25 | R, P | | |
| 1023 | 151:1-14 | R, P | | |
| 1024 | 152:10-25 | R, P | | |
| 1025 | 153:1-7 | R, P | | |
| 1026 | 153:21-25 | R, P | | |
| 1027 | 161:22-25 | | | |
| 1028 | 162:1-3 | | | |
| 1029 | 162:8-11 | | | |
| 1030 | 162:14-25 omitting "All, right sir." at line 14; "All right." at line 22 | | | |
| 1031 | 163:1-7 omitting "I'm sorry." at line 1 | | | |
| 1032 | 163:11-13 omitting "double negative there." at line 11 | | | |
| 1033 | 164:17-25 omitting "All right." at line 21 | | | |
| 1034 | 165:1-20 | | | |
| 1035 | 166:4-15 omitting "the end exactly." at line 4 | | | |

Case No. 4:12-cv-03393-YGR

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 1036 | 166:17-25 | | Vol. 2 167:10-15<br>Vol. 2 167:21-169:6<br>Vol. 2 169:23-25 | NNFF |
| 1037 | 167:1-6 | | Vol. 2 167:10-15<br>Vol. 2 167:21-169:6<br>Vol. 2 169:23-25 | NNFF |
| 1038 | 168:23-25 | I | | |
| 1039 | 171:17-21 | | Vol. 2 171:22-172:7 | NNFF |
| 1040 | 173:2-5 | | | |
| 1041 | 177:15-25 | | | |
| 1042 | 178:1-23 | | | |
| 1043 | 179:15-23 | P | | |
| 1044 | 179:25 | | | |
| 1045 | 180:1-15 | | | |
| 1046 | 184:22-25 | | | |
| 1047 | 185:1-16 | | | |
| 1048 | 186:10-25 | | | |
| 1049 | 187:1-9 omitting "All right." at line 1 | | | |
| 1050 | 230:21-25 | | | |
| 1051 | 231:1-25 | | Vol. 2 231:9-12<br>Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) |
| 1052 | 232:1-7 | | Vol. 2 231:9-12<br>Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) |
| 1053 | 232:9-25 omitting "question is actually on the other end." at line 9 | | Vol. 2 231:9-12<br>Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) |
| 1054 | 233:1-21 omitting "All right." at line 17 | | Vol. 2 231:9-12<br>Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) |
| 1055 | 239:7-9 | R, P | | |
| 1056 | 239:12-25 | R, P | | |
| 1057 | 240:1-9 | R, P | | |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 1058 | 243:9-11 | R, P | | |
| 1059 | 243:14-25 | R, P | | |
| 1060 | 244:1-8 omitting "All right." at line 3 | R, P | | |
| 1061 | 245:20-22 | R, P | | |
| 1062 | 245:25 | R, P | | |
| 1063 | 246:1-19 omitting "All right." at line 14 | R, P | | |
| 1064 | 248:18-20 | R, P | Vol. 2 248:23-249:8; 249:17-25 | 248:23-249:16 already designated NNFF (249:17-25) |
| 1065 | 248:23-25 | R, P | Vol. 2 248:23-249:8; 249:17-25 | 248:23-249:16 already designated NNFF (249:17-25) |
| 1066 | 249:1-16 | R, P | Vol. 2 248:23-249:8; 249:17-25 | 248:23-249:16 already designated NNFF (249:17-25) |
| 1067 | 252:15-16 | R, P | Vol. 2 252:19-23; 253:12-20 | 252:19-23 already designated NNFF (253:12-20) |
| 1068 | 252:19-25 | R, P | Vol. 2 252:19-23; 253:12-20 | 252:19-23 already designated NNFF (253:12-20) |
| 1069 | 253:1-10 | R, P | Vol. 2 252:19-23; 253:12-20 | 252:19-23 already designated NNFF (253:12-20) |
| 1070 | 255:14-16 | R, P | Vol 2 255:19-256:1; 256:18-257:3 | 255:19-256:1 already designated NNFF (256:18-257:3) |

| No. | Defendants' Designations | AngioScore's Objections | AngioScore's Counter Designations | Defendants' Objections |
|---|---|---|---|---|
| 1071 | 255:19-25 | R, P | Vol 2 255:19-256:1; 256:18-257:3 | 255:19-256:1 already designated NNFF (256:18-257:3) |
| 1072 | 256:1-15 | R, P | Vol 2 255:19-256:1; 256:18-257:3 | 255:19-256:1 already designated NNFF (256:18-257:3) |
| 1073 | 258:11-13 | R, P | Vol. 2 258:16-25; 261:1-3; 261:12-14 | 258:16-25 already designated NNFF (261:1-3) |
| 1074 | 258:16-25 | R, P | Vol. 2 258:16-25; 261:1-3; 261:12-14 | 258:16-25 already designated NNFF (261:1-3) |
| 1075 | 259:1-10 | R, P | Vol. 2 258:16-25; 261:1-3; 261:12-14 | 258:16-25 already designated NNFF (261:1-3) |
| Defendants' Designations from the Deposition of Tom Trotter Vol. 3 (1/9/2015) | | | | |
| 1076 | 276:24-25 | P, MIL2 | | |
| 1077 | 277:1-6 | P, MIL2 | | |
| 1078 | 277:8-14 | P, MIL2 | | |
| 1079 | 277:23-24 | P, MIL2 | | |
| 1080 | 278:3-15 | P, MIL2 | | |
| 1081 | 279:6-13 | P, H, MIL2 | | |

Case No. 4:12-cv-03393-YGR

JOINT LIST OF DISCOVERY EXCERPTS

1   Dated:  August 14, 2015                    Respectfully submitted,

2                                              QUINN EMANUEL URQUHART & SULLIVAN, LLP

3                                              By:    /s/ Laura L. Fairneny
                                                      Laura L. Fairneny
4
5                                              Attorneys for Plaintiff

6
7   Dated:  August 14, 2015                    ARNOLD & PORTER LLP

8                                              By:    /s/ David A. Caine
                                                      David A. Caine
9
10                                             Attorneys for Defendants

11
12
13                              **ATTESTATION**

14        I, David A. Caine, am the ECF User whose ID and password are being used to file this

15  document.  In compliance with Local Rule 5-1(i)(3), I hereby attest that Laura L. Fairneny has

16  concurred in this filing.

17
18  Dated:  August 14, 2015                        /s/ David A. Caine
                                                    David A. Caine
19
20
21
22
23
24
25
26
27
28