1   Robert P. Feldman (State Bar No. 69602)
    *bobfeldman@quinnemanuel.com*
2   Diane M. Doolittle (State Bar No. 142046)
    *dianedoolittle@quinnemanuel.com*
3   Margret M. Caruso (State Bar No. 243473)
    *margretcaruso@quinnemanuel.com*
4   QUINN EMANUEL
    URQUHART & SULLIVAN LLP
5   555 Twin Dolphin Drive, 5ᵗʰ Floor
    Redwood Shores, California 94065
6   Telephone:  (650) 801-5000
    Facsimile:  (650) 801-5100
7
    Peter J. Armenio (*Admitted Pro Hac Vice*)
8   *peterarmenio@quinnemanuel.com*
    Laura L. Fairneny (*Admitted Pro Hac Vice*)
9   *laurafairneny@quinnemanuel.com*
    QUINN EMANUEL
10  URQUHART & SULLIVAN LLP
    51 Madison Avenue
11  New York, New York 10010
    Telephone:  (212) 849-7000
12  Facsimile:  (212) 849-7100

13  Attorneys for Plaintiff
    ANGIOSCORE, INC.

    James C. Otteson, State Bar No. 157781
    james.otteson@aporter.com
    David A. Caine, State Bar No. 218074
    david.caine@aporter.com
    Thomas T. Carmack, State Bar No. 229324
    tom.carmack@aporter.com
    Michael D.K. Nguyen, State Bar No. 264813
    michael.nguyen@aporter.com
    ARNOLD & PORTER LLP
    1801 Page Mill Road, Suite 110
    Palo Alto, CA 94304
    Telephone:   (650) 798-2920
    Facsimile:    (650) 798-2999

    Attorneys for Defendants
    TRIREME MEDICAL, LLC,
    EITAN KONSTANTINO,
    QUATTRO VASCULAR PTE LTD.,
    and QT VASCULAR LTD.

14

15

16                    UNITED STATES DISTRICT COURT

17                   NORTHERN DISTRICT OF CALIFORNIA

18                            OAKLAND DIVISION

    ANGIOSCORE, INC.,                        Case No. 4:12-CV-3393-YGR
19
                    Plaintiff,               **[PROPOSED] ORDER REGARDING
20                                           DISCOVERY EXCERPTS**

21          v.                               Hon. Yvonne Gonzalez Rogers

    TRIREME MEDICAL, LLC (f/k/a TRIREME      Trial Date:  September 14, 2015
22  MEDICAL, INC.), EITAN KONSTANTINO,
    QUATTRO VASCULAR PTE LTD., and QT
23  VASCULAR LTD. (f/k/a QT VASCULAR
    PTE. LTD.),
24
                    Defendants.
25

26

27

28

Upon consideration of the Joint List of Discovery Excerpts filed by Plaintiff AngioScore, Inc. ("AngioScore") and Defendants TriReme Medical, LLC, Eitan Konstantino, Quattro Vascular Pte. Ltd., and QT Vascular Ltd. (collectively, "Defendants"), this Court rules as follows:

## I.    ANGIOSCORE'S DEPOSITION DESIGNATIONS AND DEFENDANTS' OBJECTIONS AND COUNTER DESIGNATIONS

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| Exhibit 1: AngioScore's Designations from the Deposition of Gary Binyamin (7/30/2013) |||||||
| 5 | 25:19-21 (through "Yes" only) | R | | 25:23 -26:1 | | N/A |
| 6 | 29:8-10 | F | | | | N/A |
| 7 | 29:13-22 | F | | | | N/A |
| 12 | 91:3-9 | R, P, BE | | 91:10-12; 91:18-92:8 | F, ANR (91:23-92:8) | |
| Exhibit 2: AngioScore's Designations from the Deposition of Gary Binyamin (11/25/2013) |||||||
| 26 | 200:6-11 | R | | | | N/A |
| 30 | 224:1-4 | V, AMB | | | | N/A |
| 31 | 224:7-13 | V, AMB | | | | N/A |
| 36 | 235:21-236:11 | V & AMB (236:9-11), MISDE | | | | N/A |
| 37 | 236:15-21 | V & AMB (236:20-21), MISDE | | | | N/A |
| 44 | 255:22-256:3 | V & AMB (256:1-2) | | 255:12-21; 256:7-17; 260:3-13,17-261:9 omitting "Okay." at lines 3 and 11 | | N/A |
| Exhibit 3: AngioScore's Designations from the Deposition of John Borrell (01/15/2014) |||||||
| 56 | 48:10-22 | F, R, P | | | | N/A |
| 60 | 54:23-55:4 | H, F | | | | N/A |
| 61 | 55:12-24 | H, F | | | | N/A |
| 62 | 56:15-23 | R, F | | | | N/A |
| 63 | 59:9-60:9 | F | | | | N/A |
| 64 | 60:11-17 | F | | | | N/A |
| 65 | 64:7-9 | F, V, AMB | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 66 | 65:1-7 | F, V, AMB | | | | N/A |
| 67 | 66:5-10 | F | | | | N/A |
| 68 | 66:13 | F | | 66:15-67:1 | F; H | |
| 69 | 67:15-22 | F | | | | N/A |
| 70 | 73:1-6 | H, F, R, P | | | | N/A |
| 71 | 73:8-10 | H, F, R, P | | | | N/A |
| 73 | 75:8-18 | H, F, R, P | | | | N/A |
| 74 | 76:19-20 | H, F, R, P | | | | N/A |
| 75 | 76:23-77:4 | H, F, R, P | | | | N/A |
| 76 | 77:6-9 | H, F, R, P | | | | N/A |
| 77 | 78:10-14 | H, F, R, P | | | | N/A |
| 78 | 78:22-25 | F, BE | | | | N/A |
| 79 | 89:20-91:3 | F, H, V, AMB | | | | N/A |
| 80 | 91:6-92:3 | F, H, V, AMB | | | | N/A |
| 81 | 96:14-19 | F | | | | N/A |
| 82 | 131:6-21 | F, R | | | | N/A |
| 83 | 132:5-133:2 | F, R, H | | 133:24-134:4 | | N/A |
| 84 | 134:16-135:1 | F, R, H | | | | N/A |
| 85 | 135:6-21 | F, R, H | | | | N/A |
| 86 | 135:24 | F, R, H | | | | N/A |
| 87 | 142:9-14 | F, R | | | | N/A |
| 88 | 142:19-143:4 | F, R | | | | N/A |
| 89 | 143:24-144:16 | F, R, H, P | | | | N/A |
| 90 | 145:10-14 | F, R, H, P | | | | N/A |
| 91 | 145:21-22 | F, R, H, P | | 146:10-12, 146:15-147:7 | | N/A |
| 92 | 151:1-13 | F, R | | | | N/A |
| 93 | 152:18-153:1 | F, H, R | | | | N/A |
| 94 | 163:9-11 | F, R, V, AMB | | | | N/A |
| 95 | 163:14-16 | F, R, V, AMB | | | | N/A |
| 96 | 163:18-20 | F, R, V, AMB | | | | N/A |
| 97 | 163:22-164:2 | F, R, V, AMB | | | | N/A |
| 98 | 164:15-23 | F, R, H | | | | N/A |
| 99 | 184:15-19 | F, R, H | | | | N/A |
| 100 | 184:25-185:20 | F, R, H | | | | N/A |
| 101 | 185:23-186:6 | F, R, H | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 102 | 221:24-222:23 | F | | | | N/A |
| Exhibit 4: AngioScore's Designations from the Deposition of John Borrell (9/19/2014) | | | | | | |
| 104 | 356:21-357:4 | F, R | | | | N/A |
| 105 | 357:14-19 | F, R | | | | N/A |
| 106 | 358:20-23 | F, R, H | | | | N/A |
| 107 | 358:25-359:3 | F, R, H | | | | N/A |
| 108 | 359:5-19 | F, R, H | | | | N/A |
| 109 | 359:22-25 | F, R, H | | 360:2-14 | | N/A |
| 110 | 362:15-24 (starting with "And that") | F, R | | | | N/A |
| 111 | 381:19-382:4 | F, R | | | | N/A |
| 112 | 384:12-23 | BE | | | | N/A |
| 113 | 408:9-16 | F, BE | | | | N/A |
| Exhibit 5: AngioScore's Designations from the Deposition of Momi Brosh (11/19/2014) | | | | | | |
| 114 | 8:10-12 | Errata 12/13 | | | | N/A |
| 118 | 12:12-20 | Errata 12/13, 12/16 | | | | N/A |
| 119 | 13:1-3 | Errata 13/3 | | | | N/A |
| 120 | 13:16-22 | R | | | | N/A |
| 121 | 15:21-16:1 | R | | | | N/A |
| 122 | 21:4-22:17 | Errata 22/9 | | | | N/A |
| 123 | 23:8-12 | R | | 23:22-24:11 omitting "Okay." at 24:1 | | N/A |
| 124 | 55:15-56:6 | R, F | | | | N/A |
| 125 | 69:18-19 | R | | | | N/A |
| 126 | 70:9-17 | R | | | | N/A |
| 127 | 76:11 | R, V, AMB | | | | N/A |
| 129 | 77:18-25 | R, P, MIL | | | | N/A |
| 130 | 78:9-15 | R | | | | N/A |
| 131 | 85:2 | R | | | | N/A |
| 132 | 85:13-16 | R, Errata 85/16 | | | | N/A |
| 133 | 86:2-3 | R, Errata 86/3 | | Errata 86/7; 86:7-87:6 omitting "Not that I know." at 86:7 | | N/A |
| 136 | 94:14-21 | R, Errata 94/18 | | | | N/A |
| 137 | 95:4-6 | R | | | | N/A |
| 138 | 95:9 | R | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 139 | 125:18-20 | R, P, MIL | | | | N/A |
| 140 | 126:2-7 | R, P, MIL | | | | N/A |
| 141 | 126:10-12 | R, P, MIL | | | | N/A |
| 142 | 126:15-16 | R, P, MIL | | | | N/A |
| 143 | 126:19 | R, P, MIL | | | | N/A |
| 144 | 128:12-16 | R, P, MIL (128:15-16) | | | | N/A |
| 145 | 128:19-21 | R, P, MIL | | | | N/A |
| 149 | 139:7-14 | R, Errata 139/14 | | 139:2-6 | | N/A |
| 151 | 180:20-22 | R | | | | N/A |
| 156 | 229:6-230:13 | R (229:15-230:13) | | | | N/A |
| 158 | 235:4-5 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 159 | 235:8 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 160 | 235:10-13 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 161 | 235:15-17 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 162 | 235:19 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 163 | 235:21-23 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 164 | 236:7-14 | F (235:24-236:6) | | 247:17-248:1; 248:3; 248:6-10; 248:16-17 | | N/A |
| 169 | 240:18-19 | R | | 240:21 | | N/A |
| 170 | 240:21-24 | R | | | | N/A |
| 174 | 272:7-10 | R | | | | N/A |
| 175 | 273:4-16 | R, SPEC (273:13-15) | | | | N/A |
| 176 | 273:19-21 | R, MISDE | | | | N/A |
| 177 | 273:24 | R, MISDE | | | | N/A |
| 178 | 274:1-4 | V, AMB, R | | | | N/A |
| 179 | 275:9-276:16 | R | | | | N/A |
| 180 | 277:19-22 | R | | | | N/A |
| 181 | 280:3-11 | R | | | | N/A |
| 182 | 281:2-15 | R | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| | | | Exhibit 6: AngioScore's Designations from the Deposition of Momi Brosh (11/20/2014) | | | |
| 186 | 349:17-350:12 | Errata 349/19, 349/23 | | 349:14-16 | | N/A |
| 191 | 358:19-359:7 | R | | | | N/A |
| 192 | 367:10-13 | R | | | | N/A |
| 193 | 388:12-14 | R | | 388:17-19 | | N/A |
| 194 | 388:20-389:14 | R | | | | N/A |
| 195 | 392:4-16 | R | | | | N/A |
| 196 | 392:25-393:2 | R | | | | N/A |
| 197 | 393:12-394:3 | R (393:12-394:1) | | | | N/A |
| 199 | 394:7-15 | R (393:13-15) | | | | N/A |
| 200 | 394:20-22 | R | | | | N/A |
| 201 | 395:10-17 | R (395:10-12) | | | | N/A |
| 202 | 403:22-25 | R, P, MIL | | | | N/A |
| 203 | 405:24-406:1 | R, P, MIL | | | | N/A |
| 204 | 415:21-22 | R | | | | N/A |
| 205 | 430:11-15 | R | | | | N/A |
| 206 | 430:18-25 | R | | | | N/A |
| 207 | 431:3-11 | R | | | | N/A |
| 208 | 432:8-20 | R | | | | N/A |
| 212 | 447:10-19 | R, P, MIL | | | | N/A |
| 213 | 448:6-17 | R, MISDE (448:12-17) | | | | N/A |
| | | | Exhibit 7: AngioScore's Designations from the Deposition of Tina Cheng (1/23/2014) | | | |
| 215 | 18:22-19:1 | MIL, R, P | | | | N/A |
| 216 | 20:1-8 | MIL, R, P | | | | N/A |
| 217 | 25:10-13 | MIL, R, P | | | | N/A |
| 218 | 25:17-26:4 | MIL, R, P | | | | N/A |
| 219 | 28:11-16 | MIL, R, P | | | | N/A |
| 220 | 45:19-22 | R, P | | 45:23-24 | NE (45:24) | |
| 221 | 45:24-46:2 | R, P | | 46:9-13 | NE; I | |
| 222 | 46:4-5 | R, P, BE | | 46:9-13 | NE; I | |
| 223 | 46:21-47:11 | R, P, BE | | 47:12-13 | NE | |
| 224 | 47:14-15 | R, P, BE | | 47:12-13 | NE | |
| 226 | 47:23-48:3 | R, P, BE | | 47:18-21, 48:4-5 | NE (47:20-21, 48:4-5) | |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 227 | 48:6-12 | R, P, BE | | 48:13-14 | NE | |
| 228 | 48:15-16 | R, P, BE | | 48:13-14 | NE | |
| Exhibit 8: AngioScore's Designations from the Deposition of Tina Cheng (11/12/2014 Deposition) | | | | | | |
| 229 | 86:21-24 | MIL, R, P, 701 | | 91:20-21 | NE | |
| 230 | 88:18-23 | MIL, R, P | | 96:7-11 | | N/A |
| 231 | 96:4-6 | R, P | | | | N/A |
| 232 | 96:12-22 | R, P | | | | N/A |
| 233 | 109:16-22 | MIL, R, P | | | | N/A |
| 234 | 110:1-3 | MIL, R, P | | | | N/A |
| 235 | 113:12-18 | MIL, R, P | | | | N/A |
| 236 | 148:19-23 | MIL, R, P | | | | N/A |
| 237 | 182:11-16 | MIL, R, P | | | | N/A |
| 238 | 201:17-20 | MIL, R, P | | | | N/A |
| 239 | 201:24-202:8 | MIL, R, P | | | | N/A |
| 240 | 203:23-205:6 | MIL, R, P | | | | N/A |
| 241 | 205:17-23 | MIL, R, P | | 206:8-9 | NE | |
| 242 | 206:1 | MIL, R, P | | 206:18-21 | | N/A |
| 243 | 206:3 | MIL, R, P | | 207:9-20 | NE (207:14) | |
| 244 | 206:5-7 | MIL, R, P | | | | N/A |
| 245 | 206:10-17 | MIL, R, P, 701 | | 91:20-21 | NE; NR | |
| 246 | 207:7-8 | MIL, R, P | | 96:7-11 | | N/A |
| 247 | 207:21-208:3 | MIL, R, P | | 96:7-11 | | N/A |
| Exhibit 9: AngioScore's Designations from the Deposition of Steven Dreaden (11/4/2014) | | | | | | |
| 249 | 27:16-22 | F, A, R | | | | N/A |
| 250 | 28:12-20 | F, A, R | | | | N/A |
| 251 | 40:16-22 | R, F | | | | N/A |
| 252 | 41:22-42:2 | R | | | | N/A |
| 257 | 54:21-23 | R, F, H, P | | | | N/A |
| 258 | 55:4-7 | R, F, H, P | | | | N/A |
| 259 | 56:24-57:14 | R, F, H, P | | 57:15-17 | | N/A |
| 260 | 57:18-23 | R, F, H, P | | | | N/A |
| 261 | 58:4-9 | R, F, H, P | | | | N/A |
| 262 | 59:17-18 | R, F, H, P | | | | N/A |
| 263 | 59:21-22 | R, F, H, P | | | | N/A |
| 264 | 59:24-60:5 | R, F, H, P, SPEC | | 60:25-61:5 | | N/A |
| 265 | 61:6-7 | R | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 266 | 61:14-62:23 | R, F, H, P, SPEC, V, A | | 63:15-20 | | N/A |
| 268 | 64:24-65:24 | R, F, H, P | | 67:14-16; 67:19; 67:21-68:23; 70:6-71:3 | NE (68:10-11) | |
| 269 | 80:8-10 | R, F, H, P | | | | N/A |
| 270 | 80:16-81:20 | R, F, H, P | | | | N/A |
| 271 | 82:8-14 | R, F, H, P | | | | N/A |
| 272 | 82:21-84:6 | R, F, H, P | | 84:7-84:21 | | N/A |
| 273 | 89:2-11 | R | | | | N/A |
| 274 | 93:5-94:7 | R, P | | 95:5-96:5 | | N/A |
| 275 | 109:10-12 | R | | | | N/A |
| 276 | 110:12-111:3 | R, F, H, P | | | | N/A |
| 277 | 112:4-13 | R, F, H, P | | | | N/A |
| 278 | 112:17-19 | R, F, H, P | | | | N/A |
| 279 | 112:21-23 | R, F, H, P, MISDE | | | | N/A |
| 280 | 113:2-8 | R, F, H, P, MISDE, SPEC | | | | N/A |
| 281 | 113:13-15 | R, F, H, P, MISDE, SPEC | | | | N/A |
| 282 | 113:17-114:11 | R, F, H, P, MISDE, SPEC | | | | N/A |
| 283 | 121:7-9 | R | | | | N/A |
| 284 | 121:15-122:5 | R, H | | 122:6-10 | | N/A |
| 285 | 122:11-22 | R, F, H, P | | 122:23-124:1 | NE (123:2) | |
| 286 | 124:24-125:9 | R | | | | N/A |
| 287 | 125:15-126:12 | R, F, H, P | | | | N/A |
| 288 | 128:9-129:2 | R, F, H, P, IEO, 701 | | | | N/A |
| 289 | 129:16-24 | R, F, H, P, IEO, 701 | | | | N/A |
| 290 | 130:12-132:2 | R, F, H, P, IEO, 701, SPEC | | 132:14-133:11 | NE (133:3) | |
| 291 | 132:9-13 | R, F, H, P | | | | N/A |

Case No. 4:12-cv-03393-YGR
[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 292 | 134:7-12 | R, F, H, P, IEO, 701, SPEC | | 134:13-135:3 | | N/A |
| 293 | 135:4-5 | R, F, H, P, IEO, 701, SPEC | | | | N/A |
| 294 | 135:7 | R, F, H, P, IEO, 701, SPEC | | 135:9-136:9 | | N/A |
| 295 | 137:6-12 | R | | | | N/A |
| 296 | 139:1-140:8 | R, F, P | | | | N/A |
| 297 | 160:6-8 | R, F, P | | | | N/A |
| 298 | 160:15-161:14 | R, F, P, A, V | | | | N/A |
| 299 | 161:16-22 | R, F, P, A, V | | 161:23-162:8 | | N/A |
| Exhibit 10: AngioScore's Designations from the Deposition of Robert Farnan (9/10/2013) | | | | | | |
| 306 | 101:11-16 | R, H | | | | N/A |
| 307 | 196: 15-23 | R, H | | 197:7-9; 197:11-13 | | N/A |
| 308 | 198:19-199:3 | R, H | | | | N/A |
| 309 | 203:24-204:5 | R, H | | | | N/A |
| 310 | 204:17-21 | R, H | | | | N/A |
| 311 | 205:3-9 | R, H | | | | N/A |
| 312 | 205:21-206:6 | R, H | | | | N/A |
| 313 | 209:25-210:10 | R, H (209:25-210:3) | | 210:16-19 | | N/A |
| 314 | 216:13-25 | R, H | | | | N/A |
| 316 | 224:13-15 | | N/A | 224:5-12 omitting "Okay. I'm just --" at line 5; 224:17-22 | I (224:17-22) | |
| 317 | 226:19-227:17 | R, H | | | | N/A |
| 323 | 262:2-15 | H | | | | N/A |
| 324 | 262:23-263:10 | | N/A | 79:19-25 omitting "patent-in-suit" at line 19; 80:2-3; 80:5-25; 81:2-7; 81:16-25 omitting "Okay." at line 16; 82:3-10; 83:14-18; 82:20-23; 82:25; 83:2-20; 276:12-25; 277:2-7 | F(80:8-19); H (80:8-19) | |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| | | | | **Exhibit 11: AngioScore's Designations from the Deposition of Tanhum Feld (3/25/2014)** | | |
| 333 | 24:2-3 | F, R, P, MIL | | | | N/A |
| 334 | 24:19-20 | F, R, P, MIL | | | | N/A |
| 335 | 25:8 | F, R, P, MIL | | | | N/A |
| 336 | 25:10 | F, R, P, MIL | | | | N/A |
| 337 | 28:11 | F, R, P, MIL | | | | N/A |
| 338 | 28:13 | F, R, P, MIL | | 26:5-6, 26:9-16, 27:3-4, 27:6-10 | | N/A |
| 343 | 52:16 | R, P, MIL | | | | N/A |
| 344 | 52:18-53:2 | R, P, MIL | | | | N/A |
| 346 | 67:10-12 | F | | | | N/A |
| 347 | 67:16 | F | | | | N/A |
| 348 | 68:8-9 | F, R, P, MIL | | | | N/A |
| 349 | 68:11-12 | F, R, P, MIL | | | | N/A |
| 350 | 68:14-16 | F, R, P, MIL | | | | N/A |
| 351 | 68:18-69:2 | F, R, P, MIL | | | | N/A |
| 352 | 69:5 | F, R, P, MIL | | | | N/A |
| 353 | 71:12-15 | F, R, P, MIL | | | | N/A |
| 354 | 72:1-3 | F, R, P, MIL | | | | N/A |
| 355 | 72:7-9 | F, R, P, MIL | | | | N/A |
| 356 | 72:12-13 | F, R, P, MIL | | | | N/A |
| 357 | 72:15 | F, R, P, MIL | | | | N/A |
| 358 | 95:7-13 | F, R, P, 701 | | | | N/A |
| 362 | 100:20-101:4 | F, R, P, 701 | | 102:19-103:7 | | N/A |
| 363 | 103:20-104:3 | F, R, P | | | | N/A |
| 364 | 104:19-20 | F, R, P | | | | N/A |
| 365 | 105:3-5 | F, R, P | | | | N/A |
| 366 | 105:8 | F, R, P | | 106:11-12, 106:15-19, 108:14-16, 108:19 | | N/A |
| | | | | **Exhibit 12: AngioScore's Designations from the Deposition of Tanhum Feld (11/14/2014)** | | |
| 373 | 25:25-26:11 | R | | | | N/A |
| 374 | 26:13-27:2 | R | | 22:5-9 | | N/A |
| 376 | 45:21-46:1 | R | | 46:2-4 | | N/A |
| 377 | 46:5-23 | | N/A | 46:24-47:3 | R; P; ARG; H; F; ANR | |
| 379 | 112:11-18 | F, H | | 112:19-20, 112:24-113:2 | | N/A |
| 380 | 123:8-11 | F, 701 | | 121:20-122:5 | | N/A |
| 381 | 123:24-124:1 | F, 701 | | 124:2-8, 124:11-14, 124:17-21 | | N/A |
| 382 | 124:22-25 | F, 701 | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 383 | 125:9-11 | F, 701 | | | | N/A |
| 384 | 130:15-17 | F, 701 | | | | N/A |
| 385 | 132:21-133:3 | F | | | | N/A |
| 386 | 133:6-7 | F | | | | N/A |
| Exhibit 13: AngioScore's Designations from the Deposition of Christopher Haig (11/7/2014) | | | | | | |
| 387 | 9:15-21 | R | | | | N/A |
| 388 | 21:17-24 | R | | 21:25-22:15 | | N/A |
| 389 | 22:18-23:4 | R, P, MIL | | | | N/A |
| 391 | 25:2-13 | R, P, MIL | | 25:16-21 | | N/A |
| 392 | 27:2-5 | R, P, MIL | | | | N/A |
| 393 | 27:9-17 | R, P, MIL | | | | N/A |
| 394 | 29:22-30:7 | R, P, MIL | | | | N/A |
| 395 | 31:1-4 | R, P, MIL | | | | N/A |
| 396 | 55:10-12 | H, R, P, MIL | | | | N/A |
| 397 | 56:7-19 | H, R, P, MIL | | | | N/A |
| 399 | 91:16-94:17 | H, F, R, P, MIL | | | | N/A |
| 400 | 97:10-24 | H, F, R, P, MIL | | | | N/A |
| 401 | 98:1-7 | H, F, R, P, MIL | | | | N/A |
| 402 | 100:2-101:4 | H, F, R, P, MIL | | | | N/A |
| 403 | 105:8-106:24 | H, F, R, P, MIL | | | | N/A |
| 404 | 107:1 | H, F, R, P, MIL | | | | N/A |
| 405 | 107:3-14 | H, F, R, P, MIL | | | | N/A |
| 406 | 107:16-17 | H, F, R, P, MIL | | | | N/A |
| 407 | 107:19-108:3 | H, F, R, P, MIL | | | | N/A |
| 408 | 108:10-109:11 | H, F, R, P, MIL | | | | N/A |
| 409 | 110:8-9 | H, F, R, P, MIL | | | | N/A |
| 410 | 110:11 | H, F, R, P, MIL | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 411 | 111:10-12 | H, F, R, P, MIL | | | | N/A |
| 412 | 111:15-22 | H, F, R, P, MIL | | | | N/A |
| 413 | 112:10-16 | H, F, R, P, MIL | | | | N/A |
| 414 | 115:16-20 | H, F, R, P, MIL | | | | N/A |
| 415 | 118:24-119:22 | H, F, R, P, MIL | | | | N/A |
| 416 | 138:4-14 | H, F, R, P, MIL | | | | N/A |
| 417 | 164:19-165:10 | H, F, R, P, MIL | | 165:11-14, 165:16-17 | | N/A |
| 418 | 165:19-166:13 | H, F, R, P, MIL | | 166:14-167:5 | | N/A |
| 419 | 169:25 | | | | | N/A |
| 420 | 170:6-13 | H, F, R, P, MIL | | 170:14-16 | | N/A |
| 421 | 171:11-172:8 | H, F, R, P, MIL | | 172:9-13 | | N/A |
| 422 | 172:14-16 | H, F, R, P, MIL | | 172:17-23 | | N/A |
| 423 | 172:25-173:13 | H, F, R, P, MIL | | | | N/A |
| Exhibit 14: AngioScore's Designations from the Trial Testimony of Christopher Haig (4/14/2015) | | | | | | |
| 424 | 324:17-19 | R, 3.e | | | | N/A |
| 425 | 326:20-22 | H, F, R, P, MIL, 3.e | | | | N/A |
| 426 | 334:2-19 | H, F, R, P, MIL, 3.e | | | | N/A |
| 427 | 335:14-337:8 | H, F, R, P, MIL, 3.e | | | | N/A |
| 428 | 339:7-10 | H, F, R, P, MIL, 3.e | | | | N/A |
| 429 | 342:7-20 | H, F, R, P, MIL, 3.e | | | | N/A |
| 430 | 342:23-343:13 | H, F, R, P, MIL, 3.e | | | | N/A |
| 431 | 343:18-23 (through "Yes" only) | H, F, R, P, MIL, 3.e | | 399:17-400:16 | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 432 | 344:5-13 | H, F, R, P, MIL, 3.e | | | | N/A |
| 433 | 345:10-16 | H, F, R, P, MIL, 3.e | | | | N/A |
| 434 | 346:7-8 | H, F, R, P, MIL, 3.e | | | | N/A |
| 435 | 346:19-21 | H, F, R, P, MIL, 3.e | | | | N/A |
| 436 | 347:16-348:5 | H, F, R, P, MIL, 3.e | | | | N/A |
| 437 | 348:10-349:4 | H, F, R, P, MIL, 3.e | | | | N/A |
| 438 | 353:6-25 | H, F, R, P, MIL, 3.e | | | | N/A |
| 439 | 354:20-355:5 | H, F, R, P, MIL, 3.e | | | | N/A |
| 440 | 355:25-357:11 | H, F, R, P, MIL, 3.e | | 357:12-15 | | N/A |
| 441 | 357:16-359:19 | H, F, R, P, MIL, 3.e | | | | N/A |
| Exhibit 15: AngioScore's Designations from the Deposition of Eitan Konstantino (12/17/2013) | | | | | | |
| 447 | 29:1-7 | R (29:4-7) | | | | N/A |
| 458 | 174:6-12 | SPEC | | 172:19-22 | | N/A |
| Exhibit 16: AngioScore's Designations from the Deposition of Eitan Konstantino (11/6/2014) | | | | | | |
| 464 | 330:7-18 | R | | | | N/A |
| 465 | 331:1-10 | R | | | | N/A |
| 466 | 332:20-333:1 | R, P, MIL | | | | N/A |
| 467 | 333:10-23 | R, P, MIL | | | | N/A |
| 468 | 334:3-22 | R, P, MIL | | | | N/A |
| 469 | 340:25-341:2 | R, P, MIL | | | | N/A |
| 470 | 341:8-11 | R, P, MIL | | | | N/A |
| 471 | 341:14-342:9 | Argumentative (342:6-9), R, P, MIL | | | | N/A |
| 472 | 342:22-24 | Argumentative (342:6-9), R, P, MIL | | | | N/A |
| 476 | 370:19-371:3 | R (19-23) | | | | N/A |
| 477 | 401:5-7 | P (Cumulative) | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 478 | 401:18-21 | P (Cumulative) | | | | N/A |
| 479 | 402:2-14 | P (Cumulative) | | | | N/A |
| 480 | 403:7-21 | P (Cumulative) | | | | N/A |
| 482 | 413:10-15 | R | | | | N/A |
| 483 | 413:25-414:9 | R | | | | N/A |
| 492 | 474:11-15 | V | | | | N/A |
| 493 | 474:18 | V | | | | N/A |
| 495 | 476:9-12 | V | | | | N/A |
| Exhibit 17: AngioScore's Designations from the Trial Testimony of Eitan Konstantino (4/13/2015) | | | | | | |
| 499 | 158:15-159:18 | P (Cumulative) | | | | N/A |
| 500 | 180:6-8 | R | | | | N/A |
| 501 | 180:16-181:20 | R, P, MIL | | | | N/A |
| Exhibit 18: AngioScore's Designations from the Trial Testimony of Eitan Konstantino (4/21/2015) | | | | | | |
| 511 | 1331:11-13 | R, P, MIL | | 1331:5-10 | | N/A |
| Exhibit 19: AngioScore's Designations from the Deposition of Jimmy Nguyen (10/29/2014) | | | | | | |
| 512 | 38:10-14 | H, F, R, P, MIL | | | | N/A |
| Exhibit 20: AngioScore's Designations from the Deposition of GimMoey Ong (11/25/2014) | | | | | | |
| 513 | 8:20-22 | R, P, MIL | | | | N/A |
| 514 | 22:21-23 | R, P, MIL | | | | N/A |
| 515 | 138:12-24 | F, H, R, P, MIL | | | | N/A |
| 516 | 203:6-13 | R, P, MIL | | | | N/A |
| 517 | 203:16-17 | R, P, MIL | | | | N/A |
| 518 | 203:19-20 | R, P, MIL | | | | N/A |
| 519 | 223:13-224:4 | F, R, P, MIL | | | | N/A |
| 520 | 224:6 | F, R, P, MIL | | | | N/A |
| 521 | 225:3-5 | F, R, P, MIL | | | | N/A |
| 522 | 225:9-14 | F, R, P, MIL | | | | N/A |
| 523 | 228:24-25 | F, R, P, BE, MIL | | 227:24-25, 228:2-3, 228:13-16, 228:20-22 | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 524 | 229:2 | F, R, P, BE, MIL | | | | N/A |
| 525 | 254:6-9 | R, P, MIL | | | | N/A |
| 526 | 257:19-258:6 | R, P, MIL | | | | N/A |
| Exhibit 21: AngioScore's Designations from the Deposition of Maria Pizarro  (1/17/2014) |
| 528 | 17:13-18 | R, P, MIL | | | | N/A |
| 529 | 19:3-5 | R, P, MIL | | | | N/A |
| 530 | 19:9-10 | R, P, MIL | | | | N/A |
| 533 | 23:4-10 | R | | | | N/A |
| 552 | 65:10-23 | F, H | | | | N/A |
| 553 | 67:9-68:6 | F, H | | 68:7-15 | | N/A |
| 554 | 72:14-16 | | | | | N/A |
| 555 | 113:10-25 | F, H | | | | N/A |
| 556 | 127:2-5 | F, R | | 127:6-9, 127:12-128:1 | | N/A |
| 557 | 129:9-14 | F, R | | 130:4-8, 130:13-25, 131:3 | | N/A |
| 562 | 147:5-9 | F, SPEC, V, AMB, R, P | | | | N/A |
| 563 | 147:12 | F, SPEC, V, AMB, R, P | | 147:15-20 | | N/A |
| 564 | 147:23-148:2 | F, SPEC, V, AMB, R, P | | | | N/A |
| 565 | 148:5-6 | F, SPEC, V, AMB, R, P | | 148:8-20 | NE (148:10) | |
| 566 | 153:5-9 | V, AMB | | | | N/A |
| 567 | 153:12-20 | V, AMB | | | | N/A |
| 568 | 197:16-198:7 | H, F, R, P, MIL | | | | N/A |
| 569 | 199:8-200:9 | H, F, R, P, MIL | | 200:10-12 | | N/A |
| Exhibit 22: AngioScore's Designations from the Deposition of Maria Pizarro (11/14/2014) |
| 570 | 258:19-23 | R, P, MIL | | | | N/A |
| 571 | 259:6-17 | R, P, MIL | | | | N/A |
| 572 | 263:12-24 | R, P, MIL | | | | N/A |
| 573 | 268:14-19 | R, P, MIL | | | | N/A |
| 574 | 364:22-367:3 | F, R, P, MIL | | | | N/A |
| 575 | 367:12-18 | F, R, P, MIL | | 367:19-23 | | N/A |
| 576 | 367:25-368:10 | F, R, P, MIL | | 368:11-369:3, 461:8-18 | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|-----|------------------------|----------------------|--------------|-------------------------------|----------------------|-------------|
| 577 | 369:15-18 | F, R, P, MIL | | 369:22-25 | | N/A |
| 578 | 369:20 | F, R, P, MIL | | | | N/A |
| 579 | 370:1-7 | F, R, P, MIL | | 370:8-11 | | N/A |
| 580 | 370:16-23 | F, R, P, MIL | | | | N/A |
| 581 | 371:12-20 | F, R, P, MIL | | | | N/A |
| 582 | 373:5-374:12 | F, R, P, MIL | | | | N/A |
| 583 | 376:22-25 | F, R, P, MIL | | | | N/A |
| 584 | 379:23-380:5 | F, R, P, MIL | | | | N/A |
| 585 | 399:13-400:5 | F, BE | | | | N/A |
| 586 | 400:8-18 | F, BE, R, P, MIL | | | | N/A |
| 587 | 401:12-15 | F, BE, R, P, MIL | | | | N/A |
| 588 | 402:4-18 | F, BE, R, P, MIL | | | | N/A |
| 590 | 407:20-409:9 | F, BE, R, P, MIL | | | | N/A |
| 591 | 409:20-410:1 | F, BE, R, P, MIL | | | | N/A |
| 592 | 411:2-8 | F, BE, R, P, MIL | | | | N/A |
| 593 | 411:18-412:4 | F, BE, R, P, MIL | | | | N/A |
| 594 | 413:4-7 | F, BE, R, P, MIL | | | | N/A |
| 595 | 413:10 | F, BE, R, P, MIL | | 413:12-15 | | N/A |
| 596 | 413:18-414:1 | F, BE, R, P, MIL | | 414:13-20 | | N/A |
| 597 | 425:21-426:20 | F, BE, R, P, MIL | | | | N/A |
| 598 | 428:12-16 | F, BE, R, P, MIL | | | | N/A |
| 599 | 431:17-432:3 | F, BE, R, P, MIL | | 432:4-8 | | N/A |
| 600 | 434:2-13 | F, BE, R, P, MIL | | | | N/A |
| 601 | 435:21-436:1 | F, BE, R, P, MIL | | | | N/A |
| 602 | 441:9-14 | F, R, P, MIL | | | | N/A |
| 603 | 443:21-444:11 | F, R, P, MIL | | | | N/A |
| 604 | 455:13-455:19 | F, R | | | | N/A |

| No. | AngioScore Designation | Defendant Objections | Court Ruling | Defendant Counter Designation | AngioScore Objection | Court Ruling |
|---|---|---|---|---|---|---|
| | | Exhibit 23: AngioScore's Designations from the Trial Testimony of Maria Pizarro (4/20/2015) | | | | |
| 609 | 1083:21-24 | F, R, P, MIL, 3.e | | 1083:25-1084:2 | | N/A |
| 610 | 1084:12-1085:18 | F, R, P, MIL, 3.e | | | | N/A |
| 611 | 1086:21-1087:11 | F, R, P, MIL, 3.e | | 1087:12-15 | | N/A |
| 612 | 1087:16-1088:5 | F, R, P, MIL, 3.e | | | | N/A |

## II. ANGIOSCORE'S DESIGNATION OF INTERROGATORY RESPONSES AND DEFENDANTS' OBJECTIONS

| No. | AngioScore Designation | Defendants Objection | Court Ruling |
|---|---|---|---|
| | Exhibit 24: AngioScore's Designations from Konstantino's Interrogatory Responses | | |
| 613 | 7/25/2014 Response to Interrogatory No. 10 | R, P | |
| 614 | 10/31/2014 Response to Interrogatory No. 5 – both original and supplemental responses | V, A, 33d, P | |
| | Exhibit 25: AngioScore's Designations from TriReme's Interrogatory Responses | | |
| 615 | 10/31/2014 Response to Interrogatory No. 3 – both original and all supplemental responses | 33d, P | |
| 616 | 10/31/2014 Response to Interrogatory No. 9 – both original and supplemental responses | V, A, 33d, P | |
| 617 | 7/25/2014 Response to Interrogatory No. 14 | R, P | |
| 618 | 11/25/2014 Responses to Interrogatory No. 22 | V, A, R, P | |
| 619 | 11/25/2014 Responses to Interrogatory No. 23 | R, P | |

| No. | AngioScore Designation | Defendants Objection | Court Ruling |
|-----|------------------------|----------------------|--------------|
| Exhibit 26: AngioScore's Designations from Quattro's Interrogatory Responses ||||
| 620 | 7/25/2014 Responses to Interrogatory No. 14 | R, P | |
| 621 | 7/25/2014 Responses to Interrogatory No. 17 | R, P | |
| 622 | 10/31/2014 Responses to Interrogatory Nos. 3 and 9 – all supplemental responses | V, A, 33d, P | |
| 623 | 11/25/2014 Response to Interrogatory No. 23 | R, P | |
| Exhibit 27: AngioScore's Designations from QT Vascular's Interrogatory Responses ||||
| 624 | 7/25/2014 Response to Interrogatory No. 14 | R, P | |
| 625 | 10/31/2014 Responses to Interrogatory Nos. 3 and 9 – all supplemental responses | V, A, 33d, P | |
| 626 | 11/25/2014 Responses to Interrogatory Nos. 22 and 23 | R, P | |

## III. ANGIOSCORE'S DESIGNATION OF RESPONSES TO REQUESTS FOR ADMISSION AND DEFENDANTS' OBJECTIONS AND DEFENDANTS' OBJECTIONS

| No. | AngioScore Designation | Defendants Objection | Court Ruling |
|-----|------------------------|----------------------|--------------|
| Exhibit 28: AngioScore's Designations to Konstantino & TriReme's Responses to Requests for Admission ||||
| 632 | 1/17/2014 Responses to Request for Admission No. 19 | R | |
| 634 | 1/17/2014 Responses to Request for Admission No. 25 | R, P | |
| 635 | 1/17/2014 Responses to Request for Admission No. 27 | R, P | |
| 636 | 1/17/2014 Responses to Request for Admission No. 35 | R | |
| 637 | 1/17/2014 Responses to Request for Admission No. 36 | R | |
| 638 | 1/17/2014 Responses to Request for Admission No. 37 | R | |

| No. | AngioScore Designation | Defendants Objection | Court Ruling |
|---|---|---|---|
| 639 | 7/25/2014 Responses to Request for Admission No. 33 | R | |
| 640 | 7/25/2014 Responses to Request for Admission No. 34 | R | |
| Exhibit 29: AngioScore's Designations to Quattro & QT Vascular's Responses to Requests for Admission | | | |
| 646 | 7/25/2014 Responses to Request for Admission No. 19 | R | |
| 648 | 7/25/2014 Responses to Request for Admission No. 25 | R, P | |
| 649 | 7/25/2014 Responses to Request for Admission No. 27 | R, P | |
| 650 | 7/25/2014 Responses to Request for Admission No. 33 | R | |
| 651 | 7/25/2014 Responses to Request for Admission No. 34 | R | |
| 652 | 7/25/2014 Responses to Request for Admission No. 35 | R | |
| 653 | 7/25/2014 Responses to Request for Admission No. 36 | R | |
| 654 | 7/25/2014 Responses to Request for Admission No.37 | R | |
| 655 | 7/25/2014 Responses to Request for Admission No. 38 | R | |
| Exhibit 30: AngioScore's Designations to Defendants' Responses to Requests for Admission | | | |
| 656 | 8/20/2014 Responses to Request for Admission No. 52 | R | |
| 657 | 8/20/2014 Responses to Request for Admission No. 53 | R | |
| 658 | 8/20/2014 Responses to Request for Admission No. 54 | R | |
| 659 | 8/20/2014 Responses to Request for Admission No. 55 | R | |
| 660 | 8/20/2014 Responses to Request for Admission No. 68 | R, P, AO | |
| 661 | 8/20/2014 Responses to Request for Admission No. 72 | R, P, AO | |
| 662 | 8/20/2014 Responses to Request for Admission No. 74 | R, P, AO | |
| 663 | 8/20/2014 Responses to Request for Admission No. 75 | R, P, AO | |
| 664 | 8/20/2014 Responses to Request for Admission No. 76 | R, P, AO | |
| 665 | 8/20/2014 Responses to Request for Admission No. 77 | R, P, AO | |
| 666 | 8/20/2014 Responses to Request for Admission No. 81 | R, P, AO | |
| 667 | 8/20/2014 Responses to Request for Admission No. 83 | R, P, AO | |

| No. | AngioScore Designation | Defendants Objection | Court Ruling |
|-----|------------------------|----------------------|--------------|
| 668 | 8/20/2014 Responses to Request for Admission No. 84 | R, P, AO | |
| 669 | 8/20/2014 Responses to Request for Admission No. 85 | R, P, AO | |
| 670 | 8/20/2014 Responses to Request for Admission No. 86 | R, P, AO | |
| 671 | 8/20/2014 Responses to Request for Admission No. 87 | R, P, AO | |
| 673 | 11/25/2014 Responses to Request for Admission No. 98 | R | |
| 674 | 11/25/2014 Responses to Request for Admission No. 100 | R | |
| 675 | 11/25/2014 Responses to Request for Admission No. 102 | R | |
| 676 | 11/25/2014 Responses to Request for Admission No. 104 | R | |
| 677 | 11/25/2014 Responses to Request for Admission No. 106 | R | |
| 678 | 11/25/2014 Responses to Request for Admission No. 209 | R | |
| 679 | 11/25/2014 Responses to Request for Admission No. 228 | R, P, AO | |
| 680 | 11/25/2014 Responses to Request for Admission No. 234 | R, P, AO | |
| 681 | 11/25/2014 Responses to Request for Admission No. 239 | R, P, AO | |
| 682 | 11/25/2014 Responses to Request for Admission No. 242 | R, P, AO | |

## IV.   DEFENDANTS' DEPOSITION DESIGNATIONS AND ANGIOSCORE'S OBJECTIONS AND COUNTER DESIGNATIONS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|-----|----------------------|---------------------|--------------|-------------------------------|-------------------|--------------|
| | Exhibit 31: Defendants' Designations from the Deposition of Robert Farnan (9/10/2013) | | | | | |
| 695 | 18:2-4 | | N/A | 20:24-21:9 | NNFF | |
| 696 | 20:4-20 omitting "okay" at line 17 | | N/A | 20:24-21:9 | NNFF | |
| 697 | 21:17-21 omitting "okay" at line 17 | | N/A | 20:24-21:9 | NNFF | |
| 699 | 30:2-3 | R; P | | 29:3-24 33:13-19 | NNFF | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 700 | 30:5 omitting "Are you --" | R; P | | 29:3-24 33:13-19 | NNFF | |
| 701 | 30:16-18 | R; P | | 29:3-24 33:13-19 | NNFF | |
| 702 | 30:20-22 | R; P | | 29:3-24 33:13-19 | NNFF | |
| 703 | 39:12-25 omitting "Okay. And so you said you--" at line 12; "okay" at line 18 | R; P | | 29:3-24 33:13-19 | NNFF | |
| 704 | 40:2-25 omitting "Okay." at line 3 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 705 | 41:2-5 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 706 | 56:20-25 omitting "Okay." at line 21 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 707 | 313:22-25 omitting "Okay." at line 22 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 708 | 314:2 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 709 | 314:5-21 Omitting "Okay." at lines 9 & 18 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 710 | 314:23-24 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 711 | 315:2-17 Omitting "Okay." at lines 2 & 13 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 712 | 41:14-25 | | N/A | 20:24-21:9 302:4-12 315:18-24 316:9-317:3 319:9-22 319:24-320:3 | NNFF | |
| 713 | 42:2-6 | | N/A | 316:13-317:3 | NNFF | |
| 714 | 52:10-12 | | N/A | 316:13-317:3 | NNFF | |
| 715 | 52:14-25 | R; P | | | | N/A |
| 716 | 53:2-9 | R; P | | | | N/A |
| 717 | 54:2-11 | R; P | | | | N/A |
| 718 | 54:13-15 | R; P | | | | N/A |
| 719 | 54:17-20 | R; P | | | | N/A |
| 720 | 54:22-25 | R; P | | | | N/A |
| 721 | 55:2-16 | R; P | | | | N/A |
| 722 | 57:2-10 omitting "Okay." at line 9 | R; P | | | | N/A |
| 723 | 57:13-14 | R; P | | | | N/A |
| 724 | 62:21-24 | R; P | | | | N/A |
| 725 | 63:19-21 | | N/A | 62:25-63:8 | NNFF | |
| 726 | 64:10 | LC; SPEC; F; SET | | 64:12-16 (starting with "you") 98:13-15 | NNFF | |
| 727 | 79:23-25 | LC; SPEC; F; SET | | 64:12-16 (starting with "you") 98:13-15 | NNFF | |
| 728 | 80:2-3 | R; P | | 79:16-22 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 729 | 80:5-22 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 730 | 80:24-25 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 731 | 81:2 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 732 | 81:4-7 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 733 | 81:19-21 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 734 | 81:23-25 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 735 | 82:3-10 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 736 | 83:2-20 Omitting "Okay." at lines 7 & 13 | R; P | | 98:13-15<br>158:13-17<br>176:8-14 (starting with "do you recall")<br>262:23-263:10<br>277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |

Case No. 4:12-cv-03393-YGR
[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 737 | 87:12-13 Omitting "Okay." at line 12 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF (Goes with 63:1-21 & 64:10) | |
| 743 | 103:2-3 | | N/A | 103:6-14 | NNFF | |
| 744 | 103:15-22 Omitting "Okay." at line 18 | | N/A | 103:6-14 | NNFF | |
| 745 | 114:20-25 Omitting "All right." at line 20 | | N/A | 103:6-14 | NNFF | |
| 748 | 126:22-25 | R | | | | N/A |
| 749 | 127:2-10 | R | | | | N/A |
| 750 | 133:4-6 | R | | | | N/A |
| 751 | 133:9-12 | | N/A | 143:2-4 | NNFF | |
| 752 | 138:6-10 | | N/A | 143:2-4 | NNFF | |
| 753 | 138:16-19 Omitting "Okay." at line 16 | | N/A | 143:2-4 | NNFF | |
| 754 | 141:9-10 | | N/A | 143:2-4 | NNFF | |
| 755 | 142:3-8 | | N/A | 143:2-4 | NNFF | |
| 756 | 272:24-25 Omitting "Okay." at line 24 | | N/A | 143:2-4 | NNFF | |
| 757 | 273:2-4 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 758 | 273:6-25 Omitting "Okay." at line 18 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 759 | 274:2-22 Omitting "Okay." at lines 5 & 19 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 760 | 274:25 Omitting "Okay." at line 25 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 761 | 275:2-25 Omitting "Okay." at lines 4, 9, & 21 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 762 | 276:2-5 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 763 | 276:8-25 Omitting "Okay." at lines 8 & 19 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 276:6-7 277:8-17 | NNFF | |
| 764 | 277:2-3 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 765 | 278:2-25 Omitting "Okay." at lines 2, 8, & 23 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:4-17 | NNFF | |
| 766 | 279:2-25 Omitting "Okay." at lines 5, 10, & 24 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 767 | 280:2-6 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 768 | 317:25 | R; P | | 98:13-15 158:13-17 176:8-14 (starting with "do you recall") 262:23-263:10 277:8-17 | NNFF | |
| 769 | 318:2-3 | | N/A | 318:8-10 | NNFF, NR | |
| 770 | 318:6-7 | | N/A | 318:8-10 | NNFF, NR | |
| 771 | 5:22-23 | | N/A | 318:8-10 | NNFF, NR | |
| Exhibit 32: Defendants' Designations from the Deposition of Jim Andrews (9/25/2014) | | | | | | |
| 779 | 41:1-6 | | N/A | 41:7-16 | NNFF | |
| 781 | 42:1-17 | LC, P (42:11-17) | | | | N/A |
| 784 | 44:1-14 omitting "As I mentioned, they sell this--" at line 14 | I (44:14) | | 44:14-15 | NR, NNFF | |
| 785 | 44:16-25 | COMP, P (44:19-45:1) | | 118:12-14 | NNFF | |
| 788 | 46:11-15 omitting "I'm not a" at line 15 | I | | 46:15-18 | NR, NNFF | |
| 789 | 46:22-25 | | N/A | 118:12-14 | NNFF | |
| 790 | 47:1 omitting "Or phrased differently, we are" | I | | 47:1-5 | NR, NNFF | |
| 791 | 47:7-12 Omitting "And I relied upon the technical" | I | | 47:12-48:16 | NR, NNFF | |
| 795 | 58:1-25 omitting "Okay." at line 8; "Right. Although under --" at line 17 | | N/A | 59:24-60:15 | NR, NNFF | |
| 796 | 59:3 | I | | 59:4-13 | NR, NNFF | |
| 799 | 63:12-20 omitting "So you weren't --" at line 12 | I, NE (63:5-7, 63:18-20) | | | | N/A |

Case No. 4:12-cv-03393-YGR

[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 800 | 64:12-16 | | N/A | 64:17-65:8 | NNFF | |
| 801 | 65:9-20 | | N/A | 65:21-66:21 | NNFF | |
| 802 | 68:4-6 | I, NE | | 68:7 | NNFF | |
| 803 | 68:8 omitting "I'm sorry." | I, NE | | 68:8-10 | NNFF | |
| 804 | 68:11-25 omitting "I see" at line 16; "With a grant to -- right to" at line 25 | I (68:25) | | 68:25-69:1, 65:21-66:21 | NR, NNFF | |
| 806 | 70:1-11 | | N/A | 70:12-18 | NNFF | |
| 807 | 70:19-24 | | N/A | 70:25-71:9 | NNFF | |
| Exhibit 33: Defendants' Designations from the Deposition of Curtis Martell (12/17/2013) | | | | | | |
| 810 | 8:5-12 omitting "Okay." at line 9 | R, P, ARG | | | | N/A |
| 814 | 96:12-25 | P | | 32:11-33:24 | H, NNFF | |
| | | | | 95:23-25 | H, NNFF | |
| | | | | 96:4-11 | H, NNFF | |
| | | | | 97:25-98:4 | NNFF | |
| | | | | 98:6-7 | NNFF | |
| | | | | 98:10-17 | NNFF | |
| | | | | 107:13-15 | NNFF | |
| | | | | 108:11-109:1 | H, F, S, NNFF | |
| | | | | 109:4-7 | H, F, S, NNFF | |
| | | | | 109:10-12 | H, F, S, NNFF | |
| | | | | 115:23-116:5 | NNFF | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 815 | 97:1-5 omitting "Okay." at line 2 | S | | 30:11-14 | | N/A |
| | | | | 32:11-33:24 | H, NNFF | |
| | | | | 95:23-25 | H, NNFF | |
| | | | | 96:4-11 | H, NNFF | |
| | | | | 97:25-98:4 | NNFF | |
| | | | | 98:6-7 | NNFF | |
| | | | | 98:10-17 | NNFF | |
| | | | | 107:13-15 | NNFF | |
| | | | | 108:11-109:1 | H, F, S, NNFF | |
| | | | | 109:4-7 | H, F, S, NNFF | |
| | | | | 109:10-12 | H, F, S, NNFF | |
| | | | | 115:23-116:5 | NNFF | |
| 816 | 97:11-24 | S | | 30:11-14 | | N/A |
| | | | | 32:11-33:24 | H, NNFF | |
| | | | | 95:23-25 | H, NNFF | |
| | | | | 96:4-11 | H, NNFF | |
| | | | | 97:25-98:4 | NNFF | |
| | | | | 98:6-7 | NNFF | |
| | | | | 98:10-17 | NNFF | |
| | | | | 107:13-15 | NNFF | |
| | | | | 108:11-109:1 | H, F, S, NNFF | |
| | | | | 109:4-7 | H, F, S, NNFF | |
| | | | | 109:10-12 | H, F, S, NNFF | |
| | | | | 115:23-116:5 | NNFF | |
| 817 | 98:18-25 | | N/A | 97:25-98:4 98:6-7 98:10-17 | NNFF | |
| 818 | 99:1-16 | | N/A | 97:25-98:4 98:6-7 98:10-17 | NNFF | |
| Exhibit 34: Defendants' Designations from the Deposition of Tom Trotter Vol. 1 (1/7/2014) | | | | | | |
| 821 | 16:17-25 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 822 | 17:1-12 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21 <br><br> Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 823 | 45:25 | R, P | | Vol. 1 45:20-24 Vol. 1 46:7-10 Vol. 1 46:13-20 | NNFF, F | |
| 824 | 46:1-6 Omitting "Okay." at line 4 | R, P | | Vol. 1 45:20-24 Vol. 1 46:7-10 Vol. 1 46:13-20 | NNFF, F | |
| 825 | 47:2-6 Omitting "Okay." at line 2 | | N/A | Vol. 1 47:7-12 | NNFF, S | |
| 826 | 98:3-25 Omitting "Okay." at line 14 | | N/A | Vol. 1 100:11-21 | NNFF | |
| 827 | 99:1-4 | | N/A | Vol. 1 100:11-21 | NNFF | |
| 828 | 104:6-9 | I, R, P | | | | N/A |
| 829 | 104:25 omitting "Okay." | R, P | | | | N/A |
| 830 | 105:1 omitting "Okay." | R, P | | | | N/A |
| 831 | 105:5-9 | R, P | | | | N/A |
| 832 | 107:25 | R, P | | | | N/A |
| 833 | 108:1-21 | R, P | | | | N/A |
| 834 | 108:23-25 | R, P | | | | N/A |
| 840 | 141:8-11 | R, P | | | | N/A |
| 842 | 228:14-23 | H | | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 843 | 231:19-20 | I, P | | Vol. 1 232:1-9 Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |

[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 844 | 231:22-25 | I, P | | Vol. 1 232:1-9<br>Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 845 | 232:17-25 | P, ARG | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 846 | 233:1-11 | I, P, ARG | | Vol. 1 233:12-13<br>Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 847 | 234:21-225 | P, ARG | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 848 | 235:1-7 | P, ARG | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 849 | 243:23-25 | | N/A | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 850 | 244:8-25 omitting "Okay." at line 8 | P, ARG | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 851 | 245:1-13 | P | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 852 | 245:21-25 omitting "Okay." at line 25 | P, ARG | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 853 | 246:1-25 | R, P, ARG | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 854 | 247:1-7 | R, P, ARG | | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 855 | 247:15-19 omitting "Put aside that." at line 15 | R, P | | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 856 | 249:1-24 | | N/A | Trial Tr. 577:19-578:3; Vol. 3 237:11-14 Vol 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 857 | 250:13-16 | | N/A | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 2 61:16-62:2 Vol. 2 106:4-21 Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 858 | 250:18-19 | NE, H, P, I | | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21

Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 859 | 250:23-25 | H, P, R | | Trial Tr. 577:19-578:3 Vol. 3 237:11-14 Vol 3. 238:1-239:4 Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21

Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 860 | 251:1-6 | H, P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 861 | 251:18-20 | H, P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 862 | 251:22-25 | H, P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 863 | 252:1-6 omitting "Right." at line 1 | H, P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 864 | 252:14-25 | H, P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 865 | 253:1-11 | NE (253:2-4), H, P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 871 | 256:1-8 | NE, ARG (256:7-8) | | | | N/A |
| 872 | 256:10-19 | NE (256:10-14), P | | Trial Tr. 577:19-578:3<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4<br>Vol. 1 167:20-168:16<br>Vol. 2 61:16-62:2<br>Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23<br>Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 873 | 257:5-25 omitting "Right." at line 18 | P | | Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 573:11-23, 577:19-578:3) | |
| 874 | 258:1-5 omitting "Yeah." at line 2 | P | | Vol. 1 258:6-17<br>Trial Tr. 577:19-578:3;<br>Vol. 3 237:11-14<br>Vol. 3. 238:1-239:4 | NNFF & RCP32 (Trial Tr. 577:19-578:3) | |
| 878 | 263:11-25 | NE (263:25), R, P | | | | N/A |
| 879 | 264:1-11 | NE (264:1-7), R, P | | | | N/A |
| 880 | 264:15-25 | R, P | | | | N/A |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 881 | 265:1-23 | R, P | | | | N/A |
| 882 | 277:10-25 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 883 | 278:1-3 | | N/A | Vol. 1 167:20-168:16 Vol. 1 283:4-8 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 884 | 280:1-24 omitting "Okay." at line 1 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 885 | 284:7-18 omitting "Sure." at line 7 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 886 | 284:20-25 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 887 | 285:1-9 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| Exhibit 35 | | | | | | |

| Exhibit 35: Defendants' Designations from the Deposition of Tom Trotter Vol. 2(8/28/2014) | | | | | | |
|---|---|---|---|---|---|---|
| 890 | 7:1-4 | R, P (7:2-4) | | | | N/A |
| 891 | 47:8-25 | R, P | | | | N/A |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 892 | 48:1-5 | R, P | | | | N/A |
| 893 | 50:18-25 | R, P | | | | N/A |
| 895 | 57:15-21 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 896 | 57:23-25 omitting "different way." at line 23 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 897 | 58:1-22 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 898 | 59:5-25 omitting "Yes." at line 5 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 899 | 60:1-16 | R, P | | | | N/A |
| 900 | 60:22-25 omitting "All right." at line 22 | R, P | | | | N/A |
| 901 | 61:1 | R, P | | | | N/A |
| 902 | 61:10-11 | R, P | | | | N/A |
| 903 | 62:3-15 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |

Case No. 4:12-cv-03393-YGR
[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 904 | 62:24-25 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 905 | 63:1-5 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 906 | 63:11-20 | R, P | | | | N/A |
| 907 | 64:8-25 omitting "well, first of all, let me ask this." at line 8 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 908 | 65:1-17 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 909 | 66:3-8 | R, P | | | | N/A |
| 910 | 66:17-25 | R, P | | | | N/A |
| 911 | 67:1 | R, P | | | | N/A |
| 912 | 68:17-25 | R, P | | | | N/A |
| 913 | 69:1-10 | R, P | | | | N/A |
| 914 | 69:18-25 | R, P | | | | N/A |
| 915 | 70:1-12 | R, P | | | | N/A |
| 916 | 70:15-25 | R, P | | | | N/A |
| 917 | 71:1-8 | R, P | | | | N/A |
| 918 | 71:10-12 omitting "first of all," at line 10 | R, P | | | | N/A |
| 919 | 71:24-25 | R, P | | | | N/A |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 920 | 72:1-5 omitting "Are case reports -- let me start over." at line 2 | R, P | | | | N/A |
| 921 | 72:17-25 | R, P | | | | N/A |
| 922 | 73:1-8 omitting "I'm sorry." at line 1 | R, P | | | | N/A |
| 923 | 73:15-20 | R, P | | | | N/A |
| 924 | 75:12-24 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 932 | 80:5-16 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 933 | 81:23-25 | R, P, F, H | | | | N/A |
| 934 | 82:1-23 | R, P, F, H | | | | N/A |
| 935 | 83:3-25 omitting "And all right." at line 3; omitting "Understood." at line 18; and omitting "All right." at line 21 | R, P, F, H | | | | N/A |
| 936 | 84:1-3 | R, P, F, H | | | | N/A |
| 937 | 85:3-25 omitting "case I messed it up." at line 3, and "All right." at line 7 | H, R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 938 | 86:1-3 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:4-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 941 | 87:23-25 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 942 | 88:1-2 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 943 | 88:8-25 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 944 | 89:1-4 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 945 | 96:10-25 | P (92:24-25) | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 946 | 97:1-7 | P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 947 | 98:10-14 omitting "And let me ask the question this way." at line 10 | R, P | | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 948 | 99:3-25 omitting "Fair enough." at line 3 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 949 | 100:1-8 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 950 | 100:16-25 omitting "Got it." at line 16 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 951 | 101:1-25 omitting "The VascuTrak scoring balloon." at line 20 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 952 | 102:1 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 953 | 105:15-25 omitting "Thank you." at line 15 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 954 | 106:1-7 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 955 | 106:22-25 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 956 | 107:1 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 957 | 108:2-22 | | N/A | Vol. 1 167:20-168:16 Vol. 2 61:16-62:2 Vol. 2 106:8-21<br><br>Trial Tr. 573:11-23 Trial Tr. 577:19-578:3 | NNFF & RCP32 (Trial Tr. 573:11-23 & 577:19-578:3) | |
| 959 | 111:11-15 | | N/A | Vol. 2 111:16-20 | NNFF (112L2-12) | |
| 965 | 114:3-8 | | N/A | Vol. 2 114:9-13 | NNFF | |
| 966 | 114:14-19 | | N/A | Vol. 2 114:20-115:1 | NNFF | |
| 996 | 134:10-13 omitting "My question was a little bit different." at line 10 | R, P | | | | N/A |
| 997 | 134:16-19 | R, P | | | | N/A |
| 1007 | 142:23-25 omitting "Just to make sure we have this clearly." at line 23 | R, P | | | | N/A |
| 1008 | 143:1-9 | R, P | | | | N/A |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 1009 | 143:18-25 omitting "Sure." at line 18 | P | | | | N/A |
| 1012 | 147:23-25 | R, P | | | | N/A |
| 1013 | 148:1 | R, P | | | | N/A |
| 1014 | 148:9-12 | R, P | | | | N/A |
| 1015 | 148:14-21 | R, P | | | | N/A |
| 1016 | 148:25 | R, P | | | | N/A |
| 1017 | 149:1-10 omitting "All right." at line 4; "It was shown" at line 10 | R, P | | | | N/A |
| 1018 | 149:13-14 omitting "Sorry about that." at line 13 | R, P | | | | N/A |
| 1019 | 149:16 omitting "Okay." | R, P | | | | |
| 1020 | 149:18-19 omitting "It's the IFU, I guess" at line 18 | R, P | | | | |
| 1021 | 150:2-9 | R, P | | | | |
| 1022 | 150:15-25 | R, P | | | | |
| 1023 | 151:1-14 | R, P | | | | |
| 1024 | 152:10-25 | R, P | | | | |
| 1025 | 153:1-7 | R, P | | | | |
| 1026 | 153:21-25 | R, P | | | | |
| 1036 | 166:17-25 | | N/A | Vol. 2 167:10-15 Vol. 2 167:21-169:6 Vol. 2 169:23-25 | NNFF | |
| 1037 | 167:1-6 | | N/A | Vol. 2 167:10-15 Vol. 2 167:21-169:6 Vol. 2 169:23-25 | NNFF | |
| 1038 | 168:23-25 | I | | | | N/A |
| 1039 | 171:17-21 | | N/A | Vol. 2 171:22-172:7 | NNFF | |
| 1043 | 179:15-23 | P | | | | N/A |

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 1051 | 231:1-25 | | N/A | Vol. 2 231:9-12 Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) | |
| 1052 | 232:1-7 | | N/A | Vol. 2 231:9-12 Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) | |
| 1053 | 232:9-25 omitting "question is actually on the other end." at line 9 | | N/A | Vol. 2 231:9-12 Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) | |
| 1054 | 233:1-21 omitting "All right." at line 17 | | N/A | Vol. 2 231:9-12 Vol. 2 232:8-21 | 231:9-12 already designated NNFF (232:8-21) | |
| 1055 | 239:7-9 | R, P | | | | N/A |
| 1056 | 239:12-25 | R, P | | | | N/A |
| 1057 | 240:1-9 | R, P | | | | N/A |
| 1058 | 243:9-11 | R, P | | | | N/A |
| 1059 | 243:14-25 | R, P | | | | N/A |
| 1060 | 244:1-8 omitting "All right." at line 3 | R, P | | | | N/A |
| 1061 | 245:20-22 | R, P | | | | N/A |
| 1062 | 245:25 | R, P | | | | N/A |
| 1063 | 246:1-19 omitting "All right." at line 14 | R, P | | | | N/A |
| 1064 | 248:18-20 | R, P | | Vol. 2 248:23-249:8; 249:17-25 | 248:23-249:16 already designated NNFF (249:17-25) | |

[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|---|---|---|---|---|---|---|
| 1065 | 248:23-25 | R, P | | Vol. 2 248:23-249:8; 249:17-25 | 248:23-249:16 already designated NNFF (249:17-25) | |
| 1066 | 249:1-16 | R, P | | Vol. 2 248:23-249:8; 249:17-25 | 248:23-249:16 already designated NNFF (249:17-25) | |
| 1067 | 252:15-16 | R, P | | Vol. 2 252:19-23; 253:12-20 | 252:19-23 already designated NNFF (253:12-20) | |
| 1068 | 252:19-25 | R, P | | Vol. 2 252:19-23; 253:12-20 | 252:19-23 already designated NNFF (253:12-20) | |
| 1069 | 253:1-10 | R, P | | Vol. 2 252:19-23; 253:12-20 | 252:19-23 already designated NNFF (253:12-20) | |
| 1070 | 255:14-16 | R, P | | Vol 2 255:19-256:1; 256:18-257:3 | 255:19-256:1 already designated NNFF (256:18-257:3) | |
| 1071 | 255:19-25 | R, P | | Vol 2 255:19-256:1; 256:18-257:3 | 255:19-256:1 already designated NNFF (256:18-257:3) | |
| 1072 | 256:1-15 | R, P | | Vol 2 255:19-256:1; 256:18-257:3 | 255:19-256:1 already designated NNFF (256:18-257:3) | |

Case No. 4:12-cv-03393-YGR

[PROPOSED] ORDER RE DISCOVERY EXCERPTS

| No. | Defendant Designation | AngioScore Objection | Court Ruling | AngioScore Counter Designation | TriReme Objection | Court Ruling |
|-----|-----|-----|-----|-----|-----|-----|
| 1073 | 258:11-13 | R, P | | Vol. 2 258:16-25; 261:1-3; 261:12-14 | 258:16-25 already designated NNFF (261:1-3) | |
| 1074 | 258:16-25 | R, P | | Vol. 2 258:16-25; 261:1-3; 261:12-14 | 258:16-25 already designated NNFF (261:1-3) | |
| 1075 | 259:1-10 | R, P | | Vol. 2 258:16-25; 261:1-3; 261:12-14 | 258:16-25 already designated NNFF (261:1-3) | |
| | Exhibit 36: Defendants' Designations from the Deposition of Tom Trotter Vol. 3 (1/9/2015) | | | | | |
| 1076 | 276:24-25 | P, MIL2 | | | | N/A |
| 1077 | 277:1-6 | P, MIL2 | | | | N/A |
| 1078 | 277:8-14 | P, MIL2 | | | | N/A |
| 1079 | 277:23-24 | P, MIL2 | | | | N/A |
| 1080 | 278:3-15 | P, MIL2 | | | | N/A |
| 1081 | 279:6-13 | P, H, MIL2 | | | | N/A |

**SO ORDERED.**

Dated: _____            _____
                                          Hon. Yvonne Gonzalez Rogers
                                          United States District Judge